

## Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

Account number:

**Invoice Summary**

| | |
|---|---|
| Invoice Number: | |
| Invoice Date: | May 3 , 2019 |
| **TOTAL AMOUNT DUE ON May 3 , 2019** | **$11,717.26** |

Bill to Address:
ATTN: Thomas Brenneke
590 Oak Meadow Dr
Lake Oswego , OR , 97034 , US

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| AWS Service Charges | $11,717.26 |
|---|---|
| Charges | $13,298.81 |
| Credits | ($1,581.55) |
| Tax * | $0.00 |
| **Total for this invoice** | **$11,717.26** |

### Detail for Consolidated Bill

| AWS Lambda | $0.00 |
|---|---|
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Storage Service | $92.84 |
| Charges | $92.84 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Relational Database Service | $1,510.49 |
| Charges | $1,510.49 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.

** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 914
Admitted_____

| | |
|---|---|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Secrets Manager** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic Compute Cloud** | **$7,312.86** |
| Charges | $8,894.41 |
| Credits | ($1,581.55) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Backup** | **$2.19** |
| Charges | $2.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Config** | **$8.19** |
| Charges | $8.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Notification Service** | **$0.03** |
| Charges | $0.03 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

914-002

| Amazon Redshift | $180.00 |
|---|---|
| Charges | $180.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic File System** | **$9.74** |
| Charges | $9.74 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AmazonCloudWatch** | **$942.57** |
| Charges | $942.57 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon ElastiCache** | **$497.78** |
| Charges | $497.78 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon CloudFront** | **$9.58** |
| Charges | $9.58 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Virtual Private Cloud** | **$71.90** |
| Charges | $71.90 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

| | |
|---|---|
| CT | $0.00 |
| **Amazon GuardDuty** | **$29.75** |
| Charges | $29.75 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Data Transfer** | **$230.43** |
| Charges | $230.43 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Email Service** | **$0.01** |
| Charges | $0.01 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Directory Service** | **$0.19** |
| Charges | $0.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon EC2 Container Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon DynamoDB** | **$20.59** |
| Charges | $20.59 |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

4

| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon EC2 Container Registry (ECR)** | **$0.02** |
| Charges | $0.02 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Route 53** | **$20.97** |
| Charges | $20.97 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic Container Service for Kubernetes** | **$720.00** |
| Charges | $720.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS WAF** | **$7.13** |
| Charges | $7.13 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS CloudTrail** | **$0.82** |
| Charges | $0.82 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Key Management Service** | **$18.00** |
| Charges | $18.00 |
| VAT ** | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

914-005

| | |
|---|---|
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Amazon Simple Queue Service | $31.18 |
| Charges | $31.18 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

914–006

Payer account number



# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
 https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
|---|---:|
| **Public Alerts** | **$14.35** |
| Charges | $14.35 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Redux Operations** | **$63.68** |
| Charges | $63.68 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **CryptoTrading Corp** | **$808.76** |
| Charges | $808.76 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Waitrainer** | **$761.53** |
| Charges | $2,343.07 |
| Credits | ($1,581.54) |
| Estimated US sales tax to be collected | $0.00 |
| **Lebook** | **$265.00** |
| Charges | $265.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Volcanic Star** | **$747.98** |
| Charges | $747.98 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Network Redux** | **$27.31** |
| Charges | $27.31 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **CryptoTrading Stage** | **$1,595.52** |
| Charges | $1,595.52 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-007

Payer account number



| | |
|---|---|
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Lunar Logic** | **$239.63** |
| Charges | $239.63 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Tradelt Corp** | **$105.70** |
| Charges | $105.70 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **NikeSB** | **$166.03** |
| Charges | $166.03 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Adobe Spider Verse** | **$320.98** |
| Charges | $320.98 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Owen Jones** | **$83.75** |
| Charges | $83.75 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Redux Labs** | **$432.85** |
| Charges | $432.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Redux Bastion** | **$7.34** |
| Charges | $7.34 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **CryptoTrading QA** | **$1,409.84** |
| Charges | $1,409.84 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

8

914-008

Payer account number



| Crypto Trading Dev | $0.00 |
|---|---|
| Charges | $0.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Adobe Hidden Treasures** | **$107.47** |
| Charges | $107.47 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Mystic Logistics** | **$307.27** |
| Charges | $307.27 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **TradeIt QA** | **$822.95** |
| Charges | $822.95 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **CryptoTrading Prod** | **$2,994.65** |
| Charges | $2,994.65 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Dakota Funds** | **$339.79** |
| Charges | $339.79 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **TradeIt Prod** | **$94.85** |
| Charges | $94.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Total allocated for this invoice** | **$11,717.23** |

• There is a $0.03 difference between the sum of all linked account totals and your invoice total. This difference results from rounding of charges that are allocated from the Consolidated Billing account invoice to individual linked accounts.

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-009

Payer account number



| Summary for Linked Account | |
|---|---|
| Public Alerts | $14.35 |
| Charges | $14.35 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account          total allocated for this invoice | $14.35 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.06 |
| Charges | $0.06 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $1.16 |
| Charges | $1.16 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $13.13 |
| Charges | $13.13 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number



## Summary for Linked Account

| Redux Operations | | $63.68 |
|---|---|---|
| Charges | | $63.68 |
| Credits | | $0.00 |
| Estimated US sales tax to be collected | | $0.00 |
| Account          total allocated for this invoice | | $63.68 |

## Detail for Linked Account

| Amazon Simple Storage Service | $3.70 |
|---|---|
| Charges | $3.70 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $14.54 |
| Charges | $14.54 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $12.24 |
| Charges | $12.24 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $33.20 |
| Charges | $33.20 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-011

Payer account number



## Summary for Linked Account

| CryptoTrading Corp | $808.76 |
|---|---|
| Charges | $808.76 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account** total allocated for this invoice | **$808.76** |

## Detail for Linked Account

| AWS Lambda | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Storage Service** | **$1.71** |
| Charges | $1.71 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | **$32.30** |
| Charges | $32.30 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon DynamoDB** | **$6.01** |
| Charges | $6.01 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Compute Cloud** | **$605.11** |
| Charges | $605.11 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Config** | **$0.03** |
| Charges | $0.03 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Route 53** | **$1.70** |
| Charges | $1.70 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-012

Payer account number



| AmazonCloudWatch | $147.90 |
|---|---|
| Charges | $147.90 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS WAF** | **$7.13** |
| Charges | $7.13 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon CloudFront** | **$5.87** |
| Charges | $5.87 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$1.00** |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

13

914-013

Payer account number



## Summary for Linked Account

| Waitrainer | $761.53 |
|---|---|
| Charges | $2,343.07 |
| Credits | ($1,581.54) |
| Estimated US sales tax to be collected | $0.00 |
| **Account             total allocated for this invoice** | **$761.53** |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.17 |
|---|---|
| Charges | $0.17 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | **$2.83** |
| Charges | $2.83 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$20.77** |
| Charges | $20.77 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Secrets Manager** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Compute Cloud** | **$734.22** |
| Charges | $2,315.76 |
| Credits | ($1,581.54) |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$2.00** |
| Charges | $2.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number



| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $1.53 |
| Charges | $1.53 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-015

Payer account number



## Summary for Linked Account

| Lebook | $265.00 |
|---|---|
| Charges | $265.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account** total allocated for this invoice | **$265.00** |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.13 |
|---|---|
| Charges | $0.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.15 |
| Charges | $0.15 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $3.56 |
| Charges | $3.56 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.02 |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $261.14 |
| Charges | $261.14 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

16

Payer account number



## Summary for Linked Account

| Volcanic Star | $747.98 |
|---|---|
| Charges | $747.98 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account** total allocated for this invoice | **$747.98** |

## Detail for Linked Account

| Amazon Simple Storage Service | $70.72 |
|---|---|
| Charges | $70.72 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $144.80 |
| Charges | $144.80 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $16.30 |
| Charges | $16.30 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $511.92 |
| Charges | $511.92 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $4.24 |
| Charges | $4.24 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-017

Payer account number



## Summary for Linked Account

| Network Redux | | $27.31 |
|---|---|---|
| Charges | | $27.31 |
| Credits | | $0.00 |
| Estimated US sales tax to be collected | | $0.00 |
| **Account** | **total allocated for this invoice** | **$27.31** |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.88 |
|---|---|
| Charges | $0.88 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $2.27 |
| Charges | $2.27 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $14.59 |
| Charges | $14.59 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $9.56 |
| Charges | $9.56 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-018

Payer account number



## Summary for Linked Account

| CryptoTrading Stage | $1,595.52 |
|---|---|
| Charges | $1,595.52 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account total allocated for this invoice | $1,595.52 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.16 |
|---|---|
| Charges | $0.16 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $6.28 |
| Charges | $6.28 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $507.59 |
| Charges | $507.59 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Email Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $3.31 |
| Charges | $3.31 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $669.84 |
| Charges | $669.84 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Backup | $0.23 |
| Charges | $0.23 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-019

Payer account number



| | |
|---|---|
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Route 53** | **$0.10** |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Container Service for Kubernetes** | **$144.00** |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$203.22** |
| Charges | $203.22 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic File System** | **$1.36** |
| Charges | $1.36 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon ElastiCache** | **$48.96** |
| Charges | $48.96 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Queue Service** | **$10.46** |
| Charges | $10.46 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-020

Payer account number



## Summary for Linked Account

| Lunar Logic | $239.63 |
|---|---|
| Charges | $239.63 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account          total allocated for this invoice** | **$239.63** |

## Detail for Linked Account

| Amazon Simple Storage Service | $5.10 |
|---|---|
| Charges | $5.10 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | **$14.51** |
| Charges | $14.51 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$4.25** |
| Charges | $4.25 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Compute Cloud** | **$215.27** |
| Charges | $215.27 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Route 53** | **$0.50** |
| Charges | $0.50 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-021

Payer account number



## Summary for Linked Account

| TradeIt Corp | $105.70 |
|---|---|
| Charges | $105.70 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account                total allocated for this invoice** | **$105.70** |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | **$2.05** |
| Charges | $2.05 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$0.19** |
| Charges | $0.19 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Compute Cloud** | **$31.46** |
| Charges | $31.46 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Virtual Private Cloud** | **$71.90** |
| Charges | $71.90 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Route 53** | **$0.10** |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-022

Payer account number



## Summary for Linked Account

| NikeSB | $166.03 |
|---|---|
| Charges | $166.03 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account** total allocated for this invoice | **$166.03** |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | **$0.21** |
| Charges | $0.21 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$0.69** |
| Charges | $0.69 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic File System** | **$0.04** |
| Charges | $0.04 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Relational Database Service** | **$59.93** |
| Charges | $59.93 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Compute Cloud** | **$104.16** |
| Charges | $104.16 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$1.00** |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-023

Payer account number



| Summary for Linked Account | |
|---|---|
| Adobe Spider Verse | $320.98 |
| Charges | $320.98 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account** total allocated for this invoice | **$320.98** |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.02 |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $0.06 |
| Charges | $0.06 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $11.10 |
| Charges | $11.10 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $209.60 |
| Charges | $209.60 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon CloudFront | $0.33 |
| Charges | $0.33 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $99.35 |
| Charges | $99.35 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-024

Payer account number



| AWS Backup | $0.01 |
|---|---|
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $0.50 |
| Charges | $0.50 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

25

914-025

Payer account number



## Summary for Linked Account

| Owen Jones | $83.75 |
|---|---|
| Charges | $83.75 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account total allocated for this invoice** | **$83.75** |

## Detail for Linked Account

| AWS Lambda | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Storage Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | **$0.08** |
| Charges | $0.08 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$15.11** |
| Charges | $15.11 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Compute Cloud** | **$67.54** |
| Charges | $67.54 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Route 53** | **$1.02** |
| Charges | $1.02 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-026

Payer account number



| Summary for Linked Account | |
|---|---|
| Redux Labs | $432.85 |
| Charges | $432.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account total allocated for this invoice | $432.85 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $1.62 |
| Charges | $1.62 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $43.82 |
| Charges | $43.82 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Directory Service | $0.19 |
| Charges | $0.19 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon EC2 Container Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $227.13 |
| Charges | $227.13 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon EC2 Container Registry (ECR) | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

27

914–027

Payer account number



| Amazon Route 53 | $0.21 |
|---|---|
| Charges | $0.21 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Container Service for Kubernetes** | **$144.00** |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$5.54** |
| Charges | $5.54 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic File System** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon ElastiCache** | **$10.34** |
| Charges | $10.34 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

28

914-028

Payer account number



## Summary for Linked Account

| Redux Bastion | $7.34 |
|---|---|
| Charges | $7.34 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account** total allocated for this invoice | **$7.34** |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.13 |
|---|---|
| Charges | $0.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $0.12 |
| Charges | $0.12 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $5.09 |
| Charges | $5.09 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $0.99 |
| Charges | $0.99 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-029

Payer account number



| Amazon Simple Notification Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914−030

Payer account number



## Summary for Linked Account

| CryptoTrading QA | $1,409.84 |
|---|---|
| Charges | $1,409.84 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account                total allocated for this invoice | $1,409.84 |

## Detail for Linked Account

| Amazon GuardDuty | $21.89 |
|---|---|
| Charges | $21.89 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $1.19 |
| Charges | $1.19 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $5.97 |
| Charges | $5.97 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Email Service | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $107.43 |
| Charges | $107.43 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $825.26 |
| Charges | $825.26 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $8.63 |
| Charges | $8.63 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

31

Payer account number



| Amazon EC2 Container Registry (ECR) | $0.02 |
|---|---|
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Backup | $0.49 |
| Charges | $0.49 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Config | $6.29 |
| Charges | $6.29 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.03 |
| Charges | $0.03 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $144.00 |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $227.45 |
| Charges | $227.45 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $2.96 |
| Charges | $2.96 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.78 |
| Charges | $0.78 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $48.96 |
| Charges | $48.96 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $7.49 |
| Charges | $7.49 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

32

914-032

Payer account number



| Summary for Linked Account | |
|---|---|
| Crypto Trading Dev | $0.00 |
| Charges | $0.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account total allocated for this invoice | $0.00 |

| Detail for Linked Account | |
|---|---|
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

33

914-033

Payer account number



## Summary for Linked Account

| Adobe Hidden Treasures | | $107.47 |
|---|---|---|
| Charges | | $107.47 |
| Credits | | $0.00 |
| Estimated US sales tax to be collected | | $0.00 |
| **Account** total allocated for this invoice | | **$107.47** |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Lambda** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | **$0.03** |
| Charges | $0.03 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$4.17** |
| Charges | $4.17 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic File System** | **$0.02** |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon CloudFront** | **$3.38** |
| Charges | $3.38 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Compute Cloud** | **$99.35** |
| Charges | $99.35 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-034

Payer account number



| AWS Backup | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $0.51 |
| Charges | $0.51 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-035

Payer account number



## Summary for Linked Account

| Mystic Logistics | $307.27 |
|---|---|
| Charges | $307.27 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account** total allocated for this invoice | **$307.27** |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.18 |
|---|---|
| Charges | $0.18 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $4.84 |
| Charges | $4.84 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $291.25 |
| Charges | $291.25 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $11.00 |
| Charges | $11.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-036

Payer account number



## Summary for Linked Account

| TradeIt QA | $822.95 |
|---|---|
| Charges | $822.95 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account** total allocated for this invoice | **$822.95** |

## Detail for Linked Account

| Amazon GuardDuty | $7.86 |
|---|---|
| Charges | $7.86 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $1.15 |
| Charges | $1.15 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Container Service for Kubernetes | $144.00 |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $38.61 |
| Charges | $38.61 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $65.27 |
| Charges | $65.27 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.02 |
| Charges | $0.02 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon ElastiCache | $48.96 |
| Charges | $48.96 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914–037

Payer account number



| Amazon Elastic Compute Cloud | $513.24 |
|---|---|
| Charges | $513.24 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Config | $1.85 |
| Charges | $1.85 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

38

914-038

Payer account number



## Summary for Linked Account

| CryptoTrading Prod | $2,994.65 |
|---|---|
| Charges | $2,994.65 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account            total allocated for this invoice | $2,994.65 |

## Detail for Linked Account

| AWS Lambda | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $6.52 |
| Charges | $6.52 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $17.51 |
| Charges | $17.51 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $502.24 |
| Charges | $502.24 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Email Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $1,597.12 |
| Charges | $1,597.12 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon DynamoDB | $1.65 |
| Charges | $1.65 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914-039

Payer account number



| AWS Backup | $1.46 |
|---|---|
| Charges | $1.46 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Container Service for Kubernetes** | **$144.00** |
| Charges | $144.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Redshift** | **$180.00** |
| Charges | $180.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$197.91** |
| Charges | $197.91 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic File System** | **$4.69** |
| Charges | $4.69 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon ElastiCache** | **$328.32** |
| Charges | $328.32 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Queue Service** | **$13.22** |
| Charges | $13.22 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

40

914-040

Payer account number



## Summary for Linked Account

| Dakota Funds | $339.79 |
|---|---|
| Charges | $339.79 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account** total allocated for this invoice | **$339.79** |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.13 |
|---|---|
| Charges | $0.13 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.86 |
| Charges | $0.86 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $37.41 |
| Charges | $37.41 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic File System | $0.61 |
| Charges | $0.61 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Relational Database Service | $0.07 |
| Charges | $0.07 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $299.72 |
| Charges | $299.72 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Route 53 | $1.00 |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
\* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
\*\* This is not a VAT or GST invoice
\*\*\*\* Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number



| Amazon Simple Notification Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

914−042

Payer account number



## Summary for Linked Account

| Tradelt Prod | $94.85 |
|---|---|
| Charges | $94.85 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account ___ total allocated for this invoice | $94.85 |

## Detail for Linked Account

| Amazon Simple Storage Service | $1.11 |
|---|---|
| Charges | $1.11 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $93.74 |
| Charges | $93.74 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type



## Amazon Web Services Statement

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

Account number:

### Statement Summary

Bill to Address:
ATTN: NAVEEN CHAVA
VILLA NO 23 VASWANI WHISPERING PALM
MARTHAHALLI ORR
Bangalore, karnataka, 560037, IN

| | |
|---|---|
| Statement Number: | |
| Statement Date: | April 3 , 2019 |
| **TOTAL AMOUNT DUE** | **INR 1,214,001.76** |

### This Account Summary is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Internet Services Private Ltd. We're writing to provide you with an account summary of your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| **AWS Service Charges** | **$17,553.22** |
| Charges | $14,875.61 |
| Credits | $0.00 |
| GST | $2,677.61 |
| Total for this statement in USD | $17,553.22 |
| Total for this statement (1 USD = 69.161200 INR ) [1] | INR 1,214,001.76 |

[1] INR total calculated using a conversion rate of 69.161200 .

| Detail | |
|---|---|
| **Amazon Simple Storage Service** | **$0.00** |
| Charges | $0.00 |
| GST | $0.00 |
| **AWS Data Transfer** | **$0.09** |
| Charges | $0.08 |
| GST | $0.01 |
| **AmazonCloudWatch** | **$0.00** |
| Charges | $0.00 |
| GST | $0.00 |
| **Amazon Elastic File System** | **$0.00** |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

Payment details:
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

Please note: this is not a GST Invoice.  To view your GST invoice, please go to the Bills page in Billing and Management Console

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 915
Admitted_____

| Amazon Elastic Compute Cloud | $17,553.13 |
|---|---|
| Charges | $14,875.53 |
| GST | $2,677.60 |
| Amazon DynamoDB | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

**Payment details:**
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

**Please note: this is not a GST Invoice.** To view your GST invoice, please go to the Bills page in Billing and Management Console

2



# Amazon Web Services Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

Account number:

**Statement Summary**

| | |
|---|---|
| Statement Number: | |
| Statement Date: | April 20 , 2019 |
| Original Statement Number: | |

Bill to Address:
PowerSquare Inc.
ATTN: Pavan Pudipeddi
14401 American Kestral Drive
Austin, TX, 78738, US

| **TOTAL AMOUNT** | **INR (1,210,278.12)** |
|---|---|

This credit memo was applied to invoice _____ to close your payment obligation. Do not pay invoice number _____ You do not need to take any action.

## This Account Summary is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Internet Services Private Ltd. We're writing to provide you with an account summary of your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| AWS Service Charges | ($17,499.38) |
| Charges | ($14,829.98) |
| GST | ($2,669.40) |
| Total for this statement in USD | ($17,499.38) |
| Total for this statement (1 USD = 69.161200 INR ) [1] | INR (1,210,278.12) |

[1] INR total calculated using a conversion rate of 69.161200 .

| Detail | |
|---|---|
| Amazon Elastic Compute Cloud | ($17,499.38) |
| Start Date - 03/01/2019; End Date - 03/31/2019 | ($14,829.98) |
| Charges | ($14,829.98) |
| GST | ($2,669.40) |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

Payment details:
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

Please note: this is not a GST Invoice.  To view your GST invoice, please go to the Bills page in Billing and Management Console

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 916
Admitted_____



# Amazon Web Services Statement

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

Account number:

Bill to Address:
PowerSquare Inc.
ATTN: Pavan Pudipeddi
14401 American Kestral Drive
Austin, TX, 78738, US

## Statement Summary

| Statement Number: | |
| Statement Date: | May 3 , 2019 |
| **TOTAL AMOUNT DUE** | **INR 3,094.13** |

## This Account Summary is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Internet Services Private Ltd. We're writing to provide you with an account summary of your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

## Summary

| | |
|---|---|
| AWS Service Charges | $44.19 |
| Charges | $1,712.67 |
| Credits | ($1,668.48) |
| GST | $0.00 |
| Total for this statement in USD | $44.19 |
| Total for this statement (1 USD = 70.018800 INR ) [1] | INR 3,094.13 |

[1] INR total calculated using a conversion rate of 70.018800 .

## Detail

| | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| AWS Data Transfer | $0.04 |
| Charges | $0.04 |
| GST | $0.00 |
| AmazonCloudWatch | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |
| Amazon Elastic File System | $0.00 |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

Payment details:
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

Please note: this is not a GST Invoice.  To view your GST invoice, please go to the Bills page in Billing and Management Console

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 917
Admitted_____

| | |
|---|---|
| **Amazon Elastic Compute Cloud** | **$44.15** |
| Charges | $1,712.63 |
| Credits | ($1,668.48) |
| GST | $0.00 |
| **Amazon DynamoDB** | **$0.00** |
| Charges | $0.00 |
| GST | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| GST | $0.00 |

† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur. All charges and prices are in US Dollars
All AWS Services are sold by Amazon Internet Services Private Ltd.

**Payment details:**
In order to make the payment, please go to the Payment History page in Billing and Cost Management console.

**Please note: this is not a GST Invoice.** To view your GST invoice, please go to the Bills page in Billing and Management Console

2



Account number: 4197

## Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Invoice Summary

| | |
|---|---|
| Invoice Number: | 0777 |
| Invoice Date: | April 3 , 2019 |

| **TOTAL AMOUNT DUE ON April 3 , 2019** | **JPY 2,396,574** |
|---|---|

Bill to Address:
A T WORKS
ATTN: ATW payment agency service
6-10-1 Roppongi
Roppongi Hills Mori Tower 37F
Minato-ku , TOKYO , 106-6137 , JP

## This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| AWS Service Charges | $21,301.10 |
|---|---|
| Charges | $19,723.25 |
| Credits | $0.00 |
| Tax * | $1,577.85 |
| Total for this invoice in USD | $21,301.10 |
| Total for this invoice (1 USD = 112.50940229910000 JPY ) | JPY 2,396,574* |

* You have elected for this invoice to be paid in a currency other than US Dollars. For more information regarding this feature please visit the Account Settings page in the Billing Console.

### Detail

| Amazon Simple Storage Service | $0.00 |
|---|---|
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |
| **AWS Data Transfer** | **$395.88** |
| Charges | $366.56 |
| VAT ** | $0.00 |
| CT | $29.32 |
| **AmazonCloudWatch** | **$0.00** |
| Charges | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 918
Admitted_____

| | |
|---|---:|
| VAT ** | $0.00 |
| CT | $0.00 |
| Amazon Relational Database Service | $588.87 |
| Charges | $545.26 |
| VAT ** | $0.00 |
| CT | $43.61 |
| Amazon Elastic Compute Cloud | $20,316.35 |
| Charges | $18,811.43 |
| VAT ** | $0.00 |
| CT | $1,504.92 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

2



Account number: ____4197

Bill to Address:
A T WORKS
ATTN: ATW payment agency service
6-10-1 Roppongi
Roppongi Hills Mori Tower 37F
Minato-ku , TOKYO , 106-6137 , JP

# Amazon Web Services, Inc. Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Invoice Summary

| | |
|---|---|
| Invoice Number: | ____1817 |
| Invoice Date: | April 24 , 2019 |
| Original Invoice Number: | ____0777 |
| **TOTAL AMOUNT** | **JPY (2,067,366)** |

This credit memo was applied to invoice ____0777 to close your payment obligation. Do not pay invoice number ____0777. You do not need to take any action.

## This invoice is for the billing period March 1 - March 31 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| | |
|---|---|
| **AWS Service Charges** | **($18,375.05)** |
| Charges | ($17,013.94) |
| Tax * | ($1,361.11) |
| Total for this invoice in USD | ($18,375.05) |
| **Total for this invoice (1 USD = 112.50940229910000 JPY )** | **JPY (2,067,366)*** |

* You have elected for this invoice to be paid in a currency other than US Dollars. For more information regarding this feature please visit the Account Settings page in the Billing Console.

### Detail

| | |
|---|---|
| **Amazon Elastic Compute Cloud** | **($18,375.05)** |
| Charges | ($17,013.94) |
| VAT ** | $0.00 |
| CT | ($1,361.11) |
| **Start Date - 03/01/2019; End Date - 03/31/2019** | **($17,013.94)** |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA  98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 919
Admitted_____



## Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

Account number:
▢▢▢▢4197

**Invoice Summary**

| | |
|---|---|
| Invoice Number: | ▢▢▢6697 |
| Invoice Date: | May 3 , 2019 |

**TOTAL AMOUNT DUE ON May 3 , 2019** — **JPY 307,572**

Bill to Address:
A T WORKS
ATTN: ATW payment agency service
6-10-1 Roppongi
Roppongi Hills Mori Tower 37F
Minato-ku , TOKYO , 106-6137 , JP

### This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

### Summary

| | |
|---|---|
| **AWS Service Charges** | **$2,730.51** |
| Charges | $7,736.52 |
| Credits | ($5,208.27) |
| Tax * | $202.26 |
| Total for this invoice in USD | $2,730.51 |
| Total for this invoice (1 USD = 112.64272522880000 JPY ) | JPY 307,572* |

* You have elected for this invoice to be paid in a currency other than US Dollars. For more information regarding this feature please visit the Account Settings page in the Billing Console.

### Detail

| | |
|---|---|
| **Amazon Simple Storage Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |
| **AWS Data Transfer** | **$427.32** |
| Charges | $395.67 |
| VAT ** | $0.00 |
| CT | $31.65 |
| **AmazonCloudWatch** | **$0.00** |
| Charges | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 920
Admitted_____

| | |
|---|---|
| VAT ** | $0.00 |
| CT | $0.00 |
| **Amazon Relational Database Service** | **$421.46** |
| Charges | $390.24 |
| VAT ** | $0.00 |
| CT | $31.22 |
| **Amazon Elastic Compute Cloud** | **$1,881.73** |
| Charges | $6,950.61 |
| Credits | ($5,208.27) |
| VAT ** | $0.00 |
| CT | $139.39 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| CT | $0.00 |

\* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS,
Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service")
to the Japan Tax Authority.
\*\* This is not a VAT or GST invoice
\*\*\*\* Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The
amount of your actual charges for this statement period may differ from the charges shown on this
page. The charges shown on this page do not include any additional usage charges accrued during this
statement period after the date you are viewing this page. Also, one-time fees and subscription charges
are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

2

920-002



Account number:
6068

Bill to Address:
HP Inc
ATTN: Benita Fairbairn
HP Inc, Call Box 42000
Aguadilla , PR , 00605 , PR

## Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

### Invoice Summary

| | |
|---|---|
| Invoice Number: | 4725 |
| | *Please include this invoice number with your payment* |
| Invoice Date: | May 3 , 2019 |
| PO Number: | HPI3102351 |
| **TOTAL AMOUNT DUE ON June 2 , 2019** | **$573,703.66** |

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| **AWS Service Charges** | **$573,703.66** |
| Charges | $573,419.88 |
| Credits | ($9.80) |
| Tax * | $292.97 |
| Government Fees and Taxes, Other Fees and Monthly Charges (Telecommunications) | $0.61 |
| **Total for this invoice** | **$573,703.66** |

| Detail for Consolidated Bill | |
|---|---|
| **AWS Transfer for SFTP** | **$580.79** |
| Charges | $580.79 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Secrets Manager** | **$417.15** |
| Charges | $417.15 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.

** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 0227
ABA Routing Number: 0248
Wire Routing Number: 0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 921
Admitted_____

| | |
|---|---|
| CT | $0.00 |
| **Amazon SimpleDB** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon QuickSight** | **$242.16** |
| Charges | $242.16 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon CloudSearch** | **$44.98** |
| Charges | $44.98 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS IoT** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Translate** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Direct Connect** | **$65.85** |
| Charges | $65.85 |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:          0227
ABA Routing Number:          0248
Wire Routing Number:          0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

2

921-002

| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Neptune** | **$2,530.58** |
| Charges | $2,530.58 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Redshift** | **$17,530.57** |
| Charges | $17,530.57 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AmazonCloudWatch** | **$11,040.59** |
| Charges | $11,040.57 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.02 |
| CT | $0.00 |
| **AWS RoboMaker** | **$0.00** |
| Charges | $4.29 |
| Credits | ($4.29) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Athena** | **$1,263.10** |
| Charges | $1,263.10 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Database Migration Service** | **$1,041.51** |
| Charges | $1,041.51 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:          0227
ABA Routing Number:          0248
Wire Routing Number:          0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

3

| | |
|---|---|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Lex** | **$0.22** |
| Charges | $0.22 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon GuardDuty** | **$275.58** |
| Charges | $275.58 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon SageMaker** | **$137.36** |
| Charges | $137.36 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Directory Service** | **$168.52** |
| Charges | $168.52 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon EC2 Container Service** | **$518.30** |
| Charges | $518.30 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS X-Ray** | **$0.91** |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:     0227
ABA Routing Number:     0248
Wire Routing Number:     0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

4

| | |
|---|---|
| Charges | $0.91 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Cognito** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon EC2 Container Registry (ECR)** | **$325.81** |
| Charges | $325.81 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Cloud Map** | **$0.18** |
| Charges | $0.18 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Glue** | **$109.19** |
| Charges | $109.19 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Budgets** | **$4.76** |
| Charges | $4.76 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:          0227
ABA Routing Number:          0248
Wire Routing Number:          0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

5

| Amazon API Gateway | $283.71 |
|---|---|
| Charges | $283.71 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **CloudWatch Events** | **$0.01** |
| Charges | $0.01 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Route 53** | **$484.51** |
| Charges | $480.23 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $4.28 |
| CT | $0.00 |
| **Amazon Kinesis Analytics** | **$97.24** |
| Charges | $97.24 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic Container Service for Kubernetes** | **$1,915.64** |
| Charges | $1,915.64 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Greengrass** | **$0.16** |
| Charges | $0.16 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:        0227
ABA Routing Number:        0248
Wire Routing Number:        0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

6

921-006

| | |
|---|---|
| CT | $0.00 |
| **AWS CloudTrail** | **$2,093.18** |
| Charges | $2,093.18 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon WorkSpaces** | **$2,567.71** |
| Charges | $2,567.71 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon WorkDocs** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AmazonWorkMail** | **$12.00** |
| Charges | $12.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Queue Service** | **$829.63** |
| Charges | $829.63 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Kinesis** | **$2,140.77** |
| Charges | $2,140.77 |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:          0227
ABA Routing Number:          0248
Wire Routing Number:          0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

7

| | |
|---|---:|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Lambda** | **$1,891.66** |
| Charges | $1,891.65 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.01 |
| CT | $0.00 |
| **Amazon Simple Storage Service** | **$56,626.45** |
| Charges | $56,623.10 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $3.35 |
| CT | $0.00 |
| **Amazon Glacier** | **$155.72** |
| Charges | $155.72 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Sumerian** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Relational Database Service** | **$77,396.04** |
| Charges | $77,341.93 |
| Credits | ($5.51) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $59.62 |
| CT | $0.00 |
| **AWS Security Hub** | **$0.00** |
| Charges | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:        0227
ABA Routing Number:        0248
Wire Routing Number:        0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

8

| | |
|---|---|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Systems Manager** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Lightsail** | **$16.65** |
| Charges | $15.80 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.85 |
| CT | $0.00 |
| **Amazon Elastic Compute Cloud** | **$286,989.03** |
| Charges | $286,816.80 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $172.23 |
| CT | $0.00 |
| **Amazon Connect** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Device Farm** | **$500.00** |
| Charges | $500.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Notification Service** | **$356.11** |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:          0227
ABA Routing Number:          0248
Wire Routing Number:          0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

9

921–009

| | |
|---|---|
| Charges | $356.10 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.01 |
| CT | $0.00 |
| **AWS Config** | **$4,897.44** |
| Charges | $4,896.29 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $1.15 |
| CT | $0.00 |
| **Amazon Elastic File System** | **$811.75** |
| Charges | $811.75 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Contact Center Telecommunications (service sold by AMCS, LLC)** | **$3.59** |
| Charges | $2.98 |
| Government Fees and Taxes, Other Fees and Monthly Charges (Telecommunications) | $0.61 |
| **AWS Data Pipeline** | **$432.85** |
| Charges | $432.81 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.04 |
| CT | $0.00 |
| **Amazon ElastiCache** | **$20,820.21** |
| Charges | $20,779.62 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $40.59 |
| CT | $0.00 |
| **Amazon CloudFront** | **$4,286.19** |
| Charges | $4,276.68 |
| VAT ** | $0.00 |

\* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
\*\* This is not a VAT or GST invoice
\*\*\*\* Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

**Electronic funds transfer details:**
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:        0227
ABA Routing Number:        0248
Wire Routing Number:        0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

10

| | |
|---|---|
| GST | $0.00 |
| Estimated US sales tax to be collected | $9.51 |
| CT | $0.00 |
| **Amazon Virtual Private Cloud** | **$1,023.07** |
| Charges | $1,023.07 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Data Transfer** | **$46,157.20** |
| Charges | $46,156.99 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.21 |
| CT | $0.00 |
| **Amazon Machine Learning** | **$1.77** |
| Charges | $1.77 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Email Service** | **$67.35** |
| Charges | $67.35 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Step Functions** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic MapReduce** | **$1,079.10** |
| Charges | $1,079.10 |

\* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
\*\* This is not a VAT or GST invoice
\*\*\*\* Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:
ABA Routing Number:
Wire Routing Number:
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

11

| | |
|---|---:|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon DynamoDB** | **$10,415.46** |
| Charges | $10,415.12 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.34 |
| CT | $0.00 |
| **Amazon MQ** | **$1,166.97** |
| Charges | $1,166.97 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Polly** | **$0.01** |
| Charges | $0.01 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Registrar** | **$46.00** |
| Charges | $46.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS AppSync** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS CloudHSM** | **$2,716.54** |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:        0227
ABA Routing Number:        0248
Wire Routing Number:        0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

921-012

| | |
|---|---|
| Charges | $2,716.54 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS IoT Device Management** | **$0.24** |
| Charges | $0.24 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS WAF** | **$806.79** |
| Charges | $806.79 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elasticsearch Service** | **$6,051.87** |
| Charges | $6,051.87 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Rekognition** | **$0.42** |
| Charges | $0.42 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon DocumentDB (with MongoDB compatibility)** | **$463.60** |
| Charges | $463.60 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:          0227
ABA Routing Number:          0248
Wire Routing Number:          0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| AWS Key Management Service | $268.50 |
|---|---|
| Charges | $267.74 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.76 |
| CT | $0.00 |
| **Amazon Kinesis Firehose** | **$1,532.41** |
| Charges | $1,532.41 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number:        0227
ABA Routing Number:        0248
Wire Routing Number:        0248
SWIFT Code: WFBIUS6SXXX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

14

921–014

## Please remit payment to Amazon Web Services:

Preferred method of payment is by Electronic Funds Transfer (EFT). Please ensure to reference the invoice number in the descriptive text field of your electronic funds transfer payment.

If you have any questions regarding payment for this invoice, please email aws-receivables-support@email.amazon.com

| Electronic funds transfer details: | or Mail payment to: |
|---|---|
| Bank Name: Wells Fargo NA | Amazon Web Services, Inc. |
| Account Name: Amazon Web Services, Inc. | PO BOX 84023 |
| Bank Address: | Seattle, WA 98124-8423, US |
| 420 Montgomery Street | |
| San Francisco CA 94163 | |
| Checking Account Number:    0227 | |
| ABA Routing Number:   0248 | |
| Wire Routing Number:   0248 | |
| SWIFT Code: WFBIUS6SXXX | |

All web services are sold by Amazon Web Services, Inc.

The above charges include charges incurred by your account as well as by all accounts you are responsible for through Consolidated Billing.

Thank you for using Amazon Web Services.

Sincerely,
**The Amazon Web Services Team**

This message was produced and distributed by Amazon Web Services, Inc., 410 Terry Avenue North, Seattle, Washington 98109-5210. AWS will not be bound by, and specifically objects to, any term, condition or other provision which is different from or in addition to the provisions of the AWS Customer Agreement or AWS Enterprise Agreement between AWS and you (whether or not it would materially alter such AWS Customer Agreement or AWS Enterprise Agreement) and which is submitted in any order, receipt, acceptance, confirmation, correspondence or otherwise, unless AWS specifically agrees to such provision in a written instrument signed by AWS.

921-015

Payer account number

_____6068



# LINKED ACCOUNT ALLOCATION

Linked account detail is not included in this invoice due to the large number of accounts. To view linked account detail please visit the Account Activity Page, aws.amazon.com/

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

16

921–016



Account number: 6068

Bill to Address:
HP Inc
ATTN: Benita Fairbairn
HP Inc, Call Box 42000
Aguadilla , PR , 00605 , PR

# Amazon Web Services, Inc. Credit Memo

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | 2597 |
| Invoice Date: | June 27 , 2019 |
| Original Invoice Number: | 4725 |
| PO Number: | HPI3102351 |
| **TOTAL AMOUNT** | **($9,240.00)** |

This credit memo was not applied to an invoice. You must take action to apply this credit memo to your account balance. Please deduct the amount of this credit memo from a future payment and send an email to aws-receivables-support@email.amazon.com with the remittance details of your payment.

## This invoice is for the billing period April 1 - April 30 , 2019

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

## Summary

| AWS Service Charges | ($9,240.00) |
|---|---|
| Charges | ($9,240.00) |
| Tax * | $0.00 |
| **Total for this invoice** | **($9,240.00)** |

## Detail for Consolidated Bill

| Amazon Elastic Compute Cloud | ($9,240.00) |
|---|---|
| Charges | ($9,240.00) |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| Start Date - 04/01/2019; End Date - 04/26/2019 | ($9,215.11) |
| Start Date - 04/01/2019; End Date - 04/30/2019 | ($24.89) |

* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Service Provider:
(Not to be used for payment remittance)
Amazon Web Services, Inc.
410 Terry Ave North
Seattle , WA   98109-5210 , US

1

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 922
Admitted_____

Payer account number

_____ 6068



# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
 https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
|---|---|
| hpbridge-prod _____ 9728) | ($9,240.00) |
| Charges | ($9,240.00) |
| Estimated US sales tax to be collected | $0.00 |
| **Total allocated for this invoice** | **($9,240.00)** |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

922-002

Payer account number

_____ 6068



## Summary for Linked Account

| hpbridge-prod_____9728) | ($9,240.00) |
|---|---|
| Charges | ($9,240.00) |
| Estimated US sales tax to be collected | $0.00 |
| Account_____9728 total allocated for this invoice | ($9,240.00) |

## Detail for Linked Account

| Amazon Elastic Compute Cloud | ($9,240.00) |
|---|---|
| Charges | ($9,240.00) |
| Estimated US sales tax to be collected | $0.00 |
| Start Date - 04/01/2019; End Date - 04/26/2019 | ($9,215.11) |
| Start Date - 04/01/2019; End Date - 04/30/2019 | ($24.89) |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, GST and CT.
Amazon Web Services, Inc. foreign registration number is 00004
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT or GST invoice
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

3

922-003

| Company | Amazon Account No. | IP Address | IAM Role |
|---|---|---|---|
| Capital One | 9784 | 34.234.188.25 | |
| Apperian (Digital.Ai) | 3769 | 54.77.46.101<br>54.198.107.105 | |
| 42 Lines | 6483 | 18.235.8.209 | |
| Survox (Enghouse) | 0924 | 35.161.43.11 | |
| Waitrainer | 3625 | 13.52.44.117 | |
| A T Works | 4197 | 13.113.12.133 | |
| Powersquare India | 7507 | 18.208.62.195 | |
| Hewlett-Packard Inc. | 9728 | 54.193.62.96 | |
| Vodafone | 1427 | 63.34.213.125 | |

U.S. v. Paige Thompson
CR19-159 RSL
Plaintiff's Exhibit No. 956
Admitted_____