# EXHIBIT 2

- 1 of 1 -

FD-302 (Rev. 5-8-10)



**FEDERAL BUREAU OF INVESTIGATION**

Date of entry ___09/06/2022___

   On September 2, 2022, writer reviewed transaction records for the following two Ethereum wallets found on devices seized from the bedroom of Paige Thompson.

  • 0x5a86a6ff21aac657ca820e24518f065b915ea74f
  • 0x36f39c24c99a1b49a45c191bb8ae8622941491b3

   Records for the first wallet (0x5a86a6ff21aac657ca820e24518f065b915ea74f) showed 299 total transactions to include 261 incoming and 38 outgoing. Incoming transactions begin on March 10, 2019 and end on August 5, 2019. Outgoing transactions begin on March 30, 2019 and end on August 4, 2021. [Agent Note: The final three outgoing transactions all occurred in 2021 (after Thompson's arrest) and represent a movement of approximately $4,900.]

   Records for the second wallet (0x36f39c24c99a1b49a45c191bb8ae8622941491b3) showed 159 total transactions to include 130 incoming and 29 outgoing. Incoming transactions begin on July 16, 2019 and end on December 19, 2019. Outgoing transactions begin on July 20, 2019 and end on May 23, 2021. [Agent Note: Except for the first outgoing transaction dated July 20, 2019, the remaining 28 outgoing transactions all occurred between November 19, 2020 and May 23, 2021 (after Thompson's arrest) and represent a movement of approximately $39,860.]

   [Agent Note: Expanded details on each aforementioned wallet/transaction are attached to this serial in a digital 1A.]

Investigation on ___09/02/2022___ at ___Seattle, Washington, United States (In Person)___

File # ___288A-SE-3142461___                                    Date drafted ___09/02/2022___

by ___Joel Martini___

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

# Wallet 1

0x5a86a6ff21aac657ca820e24518f065b915ea74f

| Txhash | DateTime | From |
|---|---|---|
| 0xc23e75268ca565b8feab3ceda5309724696d597156fd75effcdd6e56bc99161e | 3/10/2019 4:19 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x8d2030fffcdca7938e022f8839514d2a0bfb50e1267fc619f4a5be29a75e6d46 | 3/10/2019 17:22 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xeb6e3c6fea86be9d5701fa411443227acc0f19d4f30ac1e14017c41568cd78a1 | 3/11/2019 5:41 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6a52869468865a78136fdc26e4d6cb18f4ffeba884d5d197b0a82bc1f6cce9a8 | 3/11/2019 17:34 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x7e25067d58da85a3d1fe74ce95b80da2fbb31b8522675e505bfcd5767f4fd5d1 | 3/12/2019 5:45 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x03701a9e615691dfac194d715efb1208fa525c36a7b8e7555c3c6fef8958285e | 3/12/2019 15:41 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x09a83e29be4a199bb56974b08b5e119c3b64b2ca0ff1768552c9972f33b2149c | 3/12/2019 23:47 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x4e1befbeeaf90f11d3bf29aacef650f08382131e5a2386e0313fba417d6931ab | 3/13/2019 7:35 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x706764186783fa38c1d4948161e7371222893b16d3c44622b456aa06b0b0a268 | 3/13/2019 15:40 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xcb9558d613e28eacdec63bd69f129ed91d96f910652790c24e8329c12461655b | 3/13/2019 23:17 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xad231af17fff9fc645162869a03e80b2e1d987957f65735e512fc89dc8a7e42e | 3/14/2019 7:54 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x24597e7d43c8a002d745a292f6e2bfa2dcea9ec152766aef4cd5a051ddb9a4bb | 3/14/2019 16:31 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xcda8041f30a81708b77f0681ef6b73a9cdae3cfaadc8cc5ced391f987b5dea5e | 3/15/2019 1:10 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe6d72884c00d97297349cc9d881eb27d578eed85f26271b6ac2b7ff2c5a891f5 | 3/15/2019 9:05 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6417a47a888f393d2b180e649a956a3f16f77a94e1ab0aedb302de5f47a0249a | 3/15/2019 18:15 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x10debb5a54d4eeff46387d11fdcd8fc75724049c20916a6fac1d3a2c3ba37374 | 3/16/2019 2:41 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9dc9c0321235fe7517507b68b9431a47e0187c2668dd989d1d192f6b5d9d67a1 | 3/16/2019 10:58 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xbbb28336dac21ce2895355c7677dbcb2eb882a9aaba0dea3da760a50b0a7ee0ea | 3/16/2019 19:16 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x25b2f6f39b5decdcded8dff44200b6ce0f187b1daee3a86ee45df675a0b3cadb | 3/17/2019 4:14 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb41a93bf47c6353c3c9483d3ae59c0879ac6098684f5d1d87460ed99b24e3e76 | 3/17/2019 12:32 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x210940b99109cfdad42780abc62d80bf874efb228eb2f6b18e240783416c2361 | 3/17/2019 20:44 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x3480e4f356c177264869b5b575058427efa2f614958459e92e531a01956ce6a1 | 3/18/2019 5:35 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x85269ebc17d56f2b3608f1f19cf132ca606d57df3cab8d0815b1e963d2d014b5 | 3/18/2019 13:49 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x532234d672cbdd5ca6ea33eebb8b463f1246bd36495bef3b8644d4157f9e9683 | 3/19/2019 1:34 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x72cf86e4efc8d95bfdd439ad0ecec6fcd0b0ecc761ab1abe959597107a8d8dd4 | 3/19/2019 14:02 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9c578a349d6d4b203d46b9bfeaed4193cd1fb2438bf82fdaf610f09a3d3a5ff | 3/20/2019 3:44 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x4b5978241527ee1713fdafd1e5a19df977e44dec24446fee41c84aca2f3ceb6c | 3/20/2019 16:18 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xdc05399d85de45ddbfa6ff0b44d266b01e2ece803d34fb6a54263c762596b59a | 3/21/2019 5:00 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc3f61f2a8b80521af31fd64307c04971e5592b6b80fa150921bbfbc732981d57 | 3/21/2019 17:28 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xba325da4fbe06f89a4cdfa17461252e4dfc288d723cc06c4cb5ad62f414f104c | 3/22/2019 7:43 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9ba02e5acb9007805c12695f07b91702983adc7f1d7b2c27f86b72bdf9b85c3a | 3/22/2019 15:32 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xa367b17ef70d3dcace40cdfb1069476bff39518ec0382b5da7fd49d7797b20a4 | 3/22/2019 23:34 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x06ce1c6fb5d29da586efefa44a20e947f2eba0af15cfa27b248f955d1a2c8dc8 | 3/23/2019 8:13 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x7943b90dfd8050447e8fbef977883fdf13a2a3efd88c62c266f63f37cfa47aa | 3/23/2019 17:00 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x620ee7f9c24d52bdd9f7d0f27a91937e006ecdbf14a2e87f41489a114f8c4896 | 3/24/2019 1:52 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x5b53cb3c1fe174d0a45ae1d632673e17979906b60d8f016ae7bdd428d9021e5e | 3/24/2019 9:49 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x795981592dc2f292d1632e1402211954a47118caeaba7b748985fe7f5ca4bca | 3/24/2019 14:51 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x208c65cd7b0b2720d660f3cf8e5f92aaefcf6aaf019ed2efea4fb8fc65646b07 | 3/24/2019 20:05 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xadc47c5d0fa35c0187879e630e50fa6497679253f3c0cbb068590eeeeb7c0751 | 3/25/2019 0:29 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xff9c9cae455ac04100b5f718fcbefd90199d2994c9ac851cd1799c4e4ff26478 | 3/25/2019 4:08 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xfde181990e30e8073d83ee76e1613ee3dabc0a6454d0ea936408f1847a6588b7 | 3/25/2019 7:58 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xbba7c11ec9785c48749ba36d27f20157dd1a4a51b05d45e9ddc1d95825ce598d | 3/25/2019 12:16 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xdf56d8a79b592d3c21c9cd2751878c17fa70d11d9371bf8bcb2b09fc875356d3 | 3/25/2019 16:27 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x83ef0c5eff55049278a64e366e7c2d4d343bd7f3640fab35e17ce4ca58461b5a | 3/25/2019 20:23 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |

| To | Value_IN(ETH) | Value_OUT(ETH) | CurrentValue @ $1978.98/ | TxnFee(ETH) | TxnFee(USD) | Historical $Price/Eth | Method |
|---|---|---|---|---|---|---|---|
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202041166 | 0 | 399.8354275 | 0.00021 | 0.4155858 | 136.36 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203578199 | 0 | 402.8771852 | 0.00021 | 0.4155858 | 136.36 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204336325 | 0 | 404.3774995 | 0.00021 | 0.4155858 | 133.54 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202729853 | 0 | 401.1983248 | 0.00021 | 0.4155858 | 133.54 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200712372 | 0 | 397.2057696 | 0.00021 | 0.4155858 | 134.37 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200999201 | 0 | 397.7733997 | 0.00021 | 0.4155858 | 134.37 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201596239 | 0 | 398.9549242 | 0.00021 | 0.4155858 | 134.37 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20238178 | 0 | 400.5094958 | 0.00021 | 0.4155858 | 132.93 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202902662 | 0 | 401.5403096 | 0.00021 | 0.4155858 | 132.93 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202658933 | 0 | 401.0579752 | 0.00021 | 0.4155858 | 132.93 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202936278 | 0 | 401.6068362 | 0.00021 | 0.4155858 | 132.89 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.205515542 | 0 | 406.7111473 | 0.00021 | 0.4155858 | 132.89 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204784489 | 0 | 405.264408 | 0.00021 | 0.4155858 | 137.63 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203456423 | 0 | 402.6361918 | 0.00021 | 0.4155858 | 137.63 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202079717 | 0 | 399.9117177 | 0.00021 | 0.4155858 | 137.63 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200252962 | 0 | 396.2966062 | 0.00021 | 0.4155858 | 141.68 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202207882 | 0 | 400.1653542 | 0.00021 | 0.4155858 | 141.68 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200027247 | 0 | 395.8499215 | 0.00021 | 0.4155858 | 141.68 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200336581 | 0 | 396.4620865 | 0.00021 | 0.4155858 | 139.74 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201972594 | 0 | 399.6997233 | 0.00021 | 0.4155858 | 139.74 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203915793 | 0 | 403.5452797 | 0.00021 | 0.4155858 | 139.74 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201056396 | 0 | 397.886587 | 0.00021 | 0.4155858 | 138.5 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.205199583 | 0 | 406.0858698 | 0.00021 | 0.4155858 | 138.5 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202609497 | 0 | 400.9601423 | 0.00021 | 0.4155858 | 139.46 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200394567 | 0 | 396.5768399 | 0.00021 | 0.4155858 | 139.46 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200188343 | 0 | 396.1687277 | 0.00021 | 0.4155858 | 140.22 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200728923 | 0 | 397.2385243 | 0.00021 | 0.4155858 | 140.22 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200403734 | 0 | 396.5949805 | 0.00021 | 0.4155858 | 135.61 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200731677 | 0 | 397.2439745 | 0.00021 | 0.4155858 | 135.61 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20272477 | 0 | 401.1882654 | 0.00021 | 0.4155858 | 136.76 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204335553 | 0 | 404.3759731 | 0.00021 | 0.4155858 | 136.76 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204704023 | 0 | 405.1051677 | 0.00021 | 0.4155858 | 136.76 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204297829 | 0 | 404.3013167 | 0.00021 | 0.4155858 | 137.74 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202325113 | 0 | 400.397352 | 0.00021 | 0.4155858 | 137.74 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201119778 | 0 | 398.0120176 | 0.00021 | 0.4155858 | 136.21 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201677891 | 0 | 399.1165123 | 0.00021 | 0.4155858 | 136.21 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203628023 | 0 | 402.9757855 | 0.00021 | 0.4155858 | 136.21 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.205044733 | 0 | 405.7794262 | 0.00021 | 0.4155858 | 136.21 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204366458 | 0 | 404.4371329 | 0.00021 | 0.4155858 | 133.96 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200760911 | 0 | 397.3018285 | 0.00021 | 0.4155858 | 133.96 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.209782425 | 0 | 415.1552238 | 0.00021 | 0.4155858 | 133.96 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201739403 | 0 | 399.2382441 | 0.00021 | 0.4155858 | 133.96 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200678784 | 0 | 397.1392999 | 0.00021 | 0.4155858 | 133.96 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.210842844 | 0 | 417.2537714 | 0.00021 | 0.4155858 | 133.96 | Transfer |

| | | |
|---|---|---|
| 0xb5e06fdd7a155384bd7d3e1a6669a2fcda48a7e6eeb54eb04b64fa7d12aca303 | 3/26/2019 0:40 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xfcf916852ef7821616fc694764c062b55df24dac8119f444767136e489cc44ed | 3/26/2019 4:44 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb60b159bd10946238cdb866b5d7bc0c9e8dc74b4269acec2a9c772c0d9dac137 | 3/26/2019 8:20 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x326427303c3343be1e49bd51377edc6a91c59e72c50a433756fb9e3609aafb71 | 3/26/2019 12:42 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x76aa909f1fe13099226451d88228a924db59fbdfd0197f8878b8df8ac83956b9 | 3/26/2019 16:59 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc0c0587d42fffbc3cb2bea1107b3ed6b0066e5e42ebd59a36e999d61ad28bc19 | 3/26/2019 21:54 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x24d8b4ed2bf8cd2f059ebb30d5ad0c2dd980491766f073db8d233f318c411194 | 3/27/2019 2:21 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xfa1729b4f05947a587d2a2f6312fe2f4618fb04b83d9c071ec05ca192bf3eee4 | 3/27/2019 6:49 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x367f1b86fae9efe86c04a94d7bf7e7fd309ed122835ad69f670c53578486dbf5 | 3/27/2019 11:51 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xbcc0ecdaafcbc9927a0d76abb739a2464e514aef5c758d2862e7487e5ca99bc5 | 3/27/2019 16:17 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x97eb950f3be827872e8ac748bdf902fa2e5c4776c12dd8f25bb2137662f5c7df | 3/27/2019 21:15 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf2561f77ed75e82e1737f707f9bc3a3954119b8aabd07690599ecf133a686a00 | 3/28/2019 2:25 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xea74fbe7555460feb9bbb94902be22be089b6120c16d2292dd6600ab337f204b | 3/28/2019 7:39 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x590e284b5a21a0e15acc8ee0def668f5faecd006682b8f198c8487fd929b7b9d | 3/28/2019 12:20 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x0077f93c779c177f083cd723d6e4e62cc2ac990ac5c3d7ede08ecaa3473ebd19 | 3/28/2019 17:07 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x261cb9b518ba0276930df9b9c4811fcd2493d28523e3cd1bab409a21192adb05 | 3/28/2019 22:00 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x5ff6feef14a001441e4553efc3e7459ff5c9a16db5d8dec4a126db3bddf28e86 | 3/29/2019 2:40 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd62ac5aeedc091f4a2ab2ef24ddf80cc6ac2bf027e8c03f5c6115a61514954f7 | 3/29/2019 7:24 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf64ace405fc80b50147f3f2dd8bc2d71a6683e3e962d0fa8379d5916e98c93db | 3/29/2019 12:04 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x74fa23bfbfee1ea5ac2de663e92e9c3bca6016aeda29e53eba30780ac24e1202 | 3/29/2019 16:41 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6434b2a5e73374729a522deb5c8679b4da2855c7d8bee323f21f977b9a4f62a5 | 3/29/2019 21:34 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x0502ec963fac8d88efe2f98875de46b425baf2c5d0455fb82fe2265c920b0304 | 3/30/2019 2:45 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x43e6bb7d32c822a6f9ee24e8448a64b53c83f670a18bef587d18ae1cd8d6047a | 3/30/2019 7:53 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x939ce4820ca1ff0ddd2fe2b64488538785a631bac99f44dcd5a95eea031b5de0 | 3/30/2019 12:44 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf342bc7904652a05970c2c641da05bed6c61fbe7a9eee1e7284df4f073a1b498 | 3/30/2019 16:55 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9d8f24090b962b8fbf98fa63ec27266164d026051a06cd3f4f8c2e1d00f9bea8 | 3/30/2019 18:55 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xdf6d082c681f97bf1cf4f5e55480209f0f5d6e364ea583ad37b4ef248518e1de | 3/30/2019 21:15 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x511660d9906c1cf05d63ae3eb7958431389af4b75a5e56242e5fc0ad380a344d | 3/31/2019 1:34 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x05d4f1a0c4aaf5c47310820a872ebc8aea2cd36c3d6e63f001f1a5f0819b8d75 | 3/31/2019 6:22 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x001a6462c9f435973bf3b12fae1d9a2e9c9416b1b6e146ea4e2e08414e145799 | 3/31/2019 10:45 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x1811ffcc0c04261e91b7f1f55897570c52579870322e9ef8b423f1fb30b7b819 | 3/31/2019 14:52 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xb32ea31e54df7a74b3beb788f62115d9fb5ef5057ad4187069d5307399fd6bc5 | 3/31/2019 15:18 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x7f4ba7557dbb9bf682e0d90ebd41a0bf495c6b0755aaa31a7cab919c1f3b0eb9 | 3/31/2019 16:33 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x348f7ddc8d41e5bdb084a4d93be2cb1efca86944bd509472d970560c3b155e03 | 3/31/2019 16:50 | 0x2760df9f4ca1238479c6e30d15c5f64f8284d0c4 |
| 0x974ac3e85afba6c07f1865815b7c1d0488a1aa2c4bed8691c22ae704a305afc1 | 3/31/2019 19:08 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x479de70ab51c2fa7118bd1cdde9dab85d16ca13bc8f7b77cbf9f8d02236c37a3 | 3/31/2019 19:57 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xed68dc7df437fd81f5368f994a5639c60f0c9922f98e6362f871da192f9d48a0 | 3/31/2019 20:07 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x57aa49151b3d866f126f037a1a01908094afea186a22d7c6146e30fa8403fecd | 4/1/2019 1:24 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x806dfb54c8983c7f29711f45b3a25a7137b962eddfc497172b140fd4da587ce3 | 4/1/2019 7:06 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x344109283d45d6f3e74d413be426cc80e9b4a8f11b5fd42f86f598f5bf6f58b4 | 4/1/2019 16:01 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x4ab60560cb1a5763f0db77dc885ed5968d5e0055f16e831cad2815636f234196 | 4/1/2019 23:40 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xdc2e4a71cfb77fb9cdbb9e2106f87ab19e5b44990977fcf9f62d31186648cbed | 4/2/2019 8:14 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe821ac26fb7b90c2f1db4404fde23c19731244f903b8a5cd9f0eb704f6270004 | 4/2/2019 15:57 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2e78193b9d58be4099f8e052e64ecc9ebc94b055e427dff60e26a0e1fec1859f | 4/3/2019 0:13 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd004287a7953601db748f14233a030cbe67b58f03e267ad103e29446d3086e79 | 4/3/2019 7:40 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202512618 | 0 | 400.7684209 | 0.00021 | 0.4155858 | 134.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200621359 | 0 | 397.0256564 | 0.00021 | 0.4155858 | 134.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203835313 | 0 | 403.386008 | 0.00021 | 0.4155858 | 134.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.207417286 | 0 | 410.4746603 | 0.00021 | 0.4155858 | 134.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200085816 | 0 | 395.965828 | 0.00021 | 0.4155858 | 134.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203274222 | 0 | 402.2756208 | 0.00021 | 0.4155858 | 134.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200003453 | 0 | 395.8028327 | 0.00021 | 0.4155858 | 140.23 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204304934 | 0 | 404.3153791 | 0.00021 | 0.4155858 | 140.23 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20530992 | 0 | 406.3042257 | 0.00021 | 0.4155858 | 140.23 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.206654532 | 0 | 408.9651858 | 0.00021 | 0.4155858 | 140.23 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20281998 | 0 | 401.3766839 | 0.00021 | 0.4155858 | 140.23 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.205789843 | 0 | 407.253983 | 0.00021 | 0.4155858 | 138.39 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.205153989 | 0 | 405.9956414 | 0.00021 | 0.4155858 | 138.39 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.205161663 | 0 | 406.0108275 | 0.00021 | 0.4155858 | 138.39 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201210076 | 0 | 398.1907166 | 0.00021 | 0.4155858 | 138.39 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203125574 | 0 | 401.9814481 | 0.00021 | 0.4155858 | 138.39 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20619537 | 0 | 408.0565142 | 0.00021 | 0.4155858 | 144.41 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201311342 | 0 | 398.3911187 | 0.00021 | 0.4155858 | 144.41 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200449846 | 0 | 396.6862362 | 0.00021 | 0.4155858 | 144.41 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202024538 | 0 | 399.8025192 | 0.00021 | 0.4155858 | 144.41 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.210289034 | 0 | 416.1577926 | 0.00021 | 0.4155858 | 144.41 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204522021 | 0 | 404.7449882 | 0.00021 | 0.4155858 | 143.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203054322 | 0 | 401.8404418 | 0.00021 | 0.4155858 | 143.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.206339711 | 0 | 408.3421613 | 0.00021 | 0.4155858 | 143.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202520834 | 0 | 400.7846809 | 0.00021 | 0.4155858 | 143.29 | Transfer |
| 0xe7da9f52e5891fb0ad04a88483fb3d5ce7fd0463 | 0 | 3.63719953 | 7197.945126 | 0.000042 | 0.08311716 | 143.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200134654 | 0 | 396.0624773 | 0.00021 | 0.4155858 | 143.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203354384 | 0 | 402.4342586 | 0.00021 | 0.4155858 | 142.4 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200103812 | 0 | 396.0014421 | 0.00021 | 0.4155858 | 142.4 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203729634 | 0 | 403.1768714 | 0.00021 | 0.4155858 | 142.4 | Transfer |
| 0x5d123def2005a559c66916beac2c83c2595f9f66 | 0 | 1.237685 | 2449.353861 | 0.000042 | 0.08311716 | 142.4 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203940208 | 0 | 403.5935927 | 0.00021 | 0.4155858 | 142.4 | Transfer |
| 0x8801a52d95ad26739ec31d0460337225d152bbe5 | 0 | 1.903285 | 3766.562949 | 0.000063 | 0.12467574 | 142.4 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 1.849937 | 0 | 3660.988324 | 0.000063 | 0.12467574 | 142.4 | Transfer |
| 0x44c5d2ed8ce67e526d42988d3fe22a2d5f3ef14f | 0 | 3.12266058 | 6179.682835 | 0.000063 | 0.12467574 | 142.4 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201318252 | 0 | 398.4047938 | 0.00021 | 0.4155858 | 142.4 | Transfer |
| 0x0760f1dc686130cffff0e4d83f61e3d83430617f | 0 | 2.93747978 | 5813.213735 | 0.000042 | 0.08311716 | 142.4 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.206346591 | 0 | 408.355776 | 0.00021 | 0.4155858 | 141.85 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202789836 | 0 | 401.3170304 | 0.00021 | 0.4155858 | 141.85 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202714137 | 0 | 401.1672235 | 0.00021 | 0.4155858 | 141.85 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200784805 | 0 | 397.3491131 | 0.00021 | 0.4155858 | 141.85 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203390686 | 0 | 402.5061002 | 0.00021 | 0.4155858 | 164.93 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201451198 | 0 | 398.6678925 | 0.00021 | 0.4155858 | 164.93 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202145703 | 0 | 400.0423025 | 0.00021 | 0.4155858 | 161.18 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202047406 | 0 | 399.8477748 | 0.00021 | 0.4155858 | 161.18 | Transfer |

| | | |
|---|---|---|
| 0x5ff88b15a284dc8f4bd0c53087db2c799eb89fae81f4014bb237f7a93a28aca1 | 4/3/2019 15:29 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x739a43308d3663a28c5291fc7151cd8f818d6aedc85584993e892f9671dae9d6 | 4/4/2019 4:34 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb5937fe9bfda2f2f436c66e61bdcb7022aaebeffa21aee7d0d44138947344f4f | 4/4/2019 19:49 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x64aa0e74b723854d99345471ab2573279e425f07be429980c27c02af868df6a7 | 4/4/2019 19:55 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2e8e35cbe281503e02980a86ba3d841add489c1978e508405da0a012bdc189a7 | 4/5/2019 9:07 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x473c13f923753fb50c5384c4bce4655beb1be3b72b00b17a4ee87dc2b370050f7 | 4/6/2019 0:29 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xa184d1a8f8a4086d491212d5564580953a8aa1b3388d929a3e35508c6494bd3e | 4/6/2019 10:23 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x91e18d80265a373f287985e75e22322dfe77d206c7ab4d6ee539ca23e4bf29c6 | 4/6/2019 20:12 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x589b604898ca04a6f2e909d756948d15aed7ff221ffcb5e334e6944d55928698 | 4/7/2019 5:56 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd7e9850665931db7c1b5be250fa5e18b65a0108a6fbb61a8eb34d80080382efe | 4/7/2019 15:47 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x38ef461da902eff1b4e548f41b315cdb467d94c32dc311cfc075c6336035ccb5 | 4/8/2019 1:00 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x94147b7b85c7e208dc12506c7c5513944cd73f04594cb1e61673e2b57782b061 | 4/8/2019 5:51 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6ba5a907564ca30c929c5b4a6870a6a6f32ffb55065b32d5a8014de710b1c337 | 4/8/2019 12:02 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x11b2fa733a3da682201102538d1ac90c7fbe4df890da32a0c2219d7dd90dacd3 | 4/8/2019 17:39 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd54730e23c726e5adebf6d3a45722236b84634027aeb634e167c6dd73ecce22b | 4/8/2019 23:05 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x3338e9b958c284865c422346b7eb85dfef736a9da4f918e25fc9e3f14a7c0752 | 4/9/2019 4:50 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x80580977f6fa6c13c77d48e0f584fe4d551c82c454994fdb9e75802fede21178 | 4/9/2019 10:34 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x5f428a32d7ca9e1d1625e38e89e22472e6e9f65b194b030b20096907bbd4d099 | 4/9/2019 16:29 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xcd034050c8c64011b72e666562408ee1ef7eeb4f5a7220371a629bc82d46b2ff | 4/9/2019 22:48 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xac8f78ce366954803582f1ccad7e9b6dc7bfd3474044ce8b815ee3c62036a165 | 4/10/2019 5:28 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xa8d44492651e6e08d92a77e6608e7382fe67547c1b9b7ab6c39152f9c2ee0384 | 4/10/2019 11:07 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x003a2ba7c6bee6c357a79547fcc4fb7fc09f9deb2e8a24f217e3460933e8cc8a | 4/10/2019 15:57 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x90212cf3d616304dd3825d7f91ccde7270c89a2390808c94847e58dee8ad390e | 4/10/2019 21:57 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x842c837c9a9af6e885b8e38791a8dc7919af352c4eac4a479e98fa763617c52f | 4/11/2019 3:16 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x65a0eec171957089fc493a4f935ffaa2df760feececc4c1abfd86fe5f558132e | 4/11/2019 8:25 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc1f5024071352ecb1a88e9f49ff17ccbf5b5e03e9efcccda25a3585362a3c667 | 4/11/2019 18:21 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe5e625caaf7e9cb6cd989bc4003f2e4e6ea3714b45359d0b73271300414b5856 | 4/12/2019 4:36 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe25ee5fac9024dfcae9670d19e6bf035607b4c0dfc2f890eb5f69423dcf559bd | 4/12/2019 15:47 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xcf24c69637cda72ac8c6dbd75c56667ce2c26c06fcb2b60d3d89d1b1a07ad980 | 4/13/2019 1:51 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x1c3719e90ba6c5732284f8a60bf5bc2177805a617a3beb821ac6875e0b072a43 | 4/13/2019 12:01 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x152e0252f35e72101f175569f3694aaa3bed21e6e7dd6de2bada55c48ca486e4 | 4/13/2019 22:24 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6d6ee385b89183fd0e8ed8abd8e2ecf02cc326950e4d4706318cd8a1f45177f0 | 4/14/2019 8:23 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd4273784447d8db88035d6c2d1b49c5cac2d1e409a9d1550f2040b7fa238ce68 | 4/14/2019 15:57 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x1b38e95302bbae834dc2b0342b4dc539418b1e68f957a283a1d2e0864fde01f8 | 4/14/2019 23:02 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x69ca52dbd6a1f49e7286dbc359a1a7e68df1a917a84a06237756e7e9e0045562 | 4/15/2019 6:11 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe12fa4178b4abd2318a39197da2ada7b85f3948287507e0e4851a859e628a933 | 4/15/2019 14:20 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x792719140bcf466bcc75530261e34949b2147899cfc2781b0c4285e00f6e1402 | 4/16/2019 0:32 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x4d4e3051a5a71aaf9e071857a2841ca14497798be221cfb32bcee0dd20fa4147 | 4/16/2019 10:14 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2464ed70372c67d186d31e5d3009d64eff17d2f12265a1beb06cf69c3728f8b5 | 4/16/2019 19:46 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb6a0b5355f0c0df7769ff5191bb1f356b7370bcb5c6c8464ed8262fe23481c56 | 4/17/2019 8:06 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x873fee5d0fd9b816c07dafea9ae9d3a8cd59a806921365c8c591b37eb528c006 | 4/18/2019 5:57 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x541c9fa8a323b2bb521c88e49d41ef34af874b367f31607d0635a51d2bf81143 | 4/19/2019 6:11 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x738b693c5e42481d3aca4ec47316ea61f3253419dbc06279f1bac727cefb97d | 4/19/2019 10:51 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xcda852cdb7081624ec491e6d5a6e524255d4b58a2964082a4c36a029e9218690 | 4/19/2019 14:43 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd407f65debaf8f77ee56f81c689b12ee34166bbba9383ccba4628ee5ea858794 | 4/19/2019 18:52 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201453538 | 0 | 398.6725231 | 0.00021 | 0.4155858 | 161.18 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20139773 | 0 | 398.5620802 | 0.00021 | 0.4155858 | 158.07 | Transfer |
| 0x4a9155eaa35ab54f9d1fad7d19e234fe030b3667 | 0 | 5.9247556 | 11724.97284 | 0.000063 | 0.12467574 | 158.07 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200570268 | 0 | 396.9245491 | 0.00021 | 0.4155858 | 158.07 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204625323 | 0 | 404.949422 | 0.00021 | 0.4155858 | 166.39 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200991957 | 0 | 397.7590633 | 0.00021 | 0.4155858 | 166.28 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201591242 | 0 | 398.9450355 | 0.00021 | 0.4155858 | 166.28 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202675987 | 0 | 401.0917254 | 0.00021 | 0.4155858 | 166.28 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200969839 | 0 | 397.7152916 | 0.00021 | 0.4155858 | 175.57 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201571863 | 0 | 398.906685 | 0.00021 | 0.4155858 | 175.57 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201113656 | 0 | 397.9999029 | 0.00021 | 0.4155858 | 181.06 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.209852619 | 0 | 415.2941364 | 0.00021 | 0.4155858 | 181.06 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20447157 | 0 | 404.6451475 | 0.00021 | 0.4155858 | 181.06 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202531504 | 0 | 400.8057964 | 0.00021 | 0.4155858 | 181.06 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201678973 | 0 | 399.118655 | 0.00021 | 0.4155858 | 181.06 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204528658 | 0 | 404.7581237 | 0.00021 | 0.4155858 | 176.3 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.207060852 | 0 | 409.7692857 | 0.00021 | 0.4155858 | 176.3 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202912256 | 0 | 401.5592965 | 0.00021 | 0.4155858 | 176.3 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202018222 | 0 | 399.7900209 | 0.00021 | 0.4155858 | 176.3 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.208223922 | 0 | 412.0709768 | 0.00021 | 0.4155858 | 177.39 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200900601 | 0 | 397.5782708 | 0.00021 | 0.4155858 | 177.39 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.210507185 | 0 | 416.5895084 | 0.00021 | 0.4155858 | 177.39 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201368083 | 0 | 398.5034087 | 0.00021 | 0.4155858 | 177.39 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202804905 | 0 | 401.3468516 | 0.00021 | 0.4155858 | 165.24 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201165584 | 0 | 398.1026673 | 0.00021 | 0.4155858 | 165.24 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203961948 | 0 | 403.6366163 | 0.00021 | 0.4155858 | 165.24 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201543229 | 0 | 398.8500193 | 0.00021 | 0.4155858 | 164.56 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201614242 | 0 | 398.9905524 | 0.00021 | 0.4155858 | 164.56 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201699394 | 0 | 399.1590663 | 0.00021 | 0.4155858 | 164.53 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20421894 | 0 | 404.1451971 | 0.00021 | 0.4155858 | 164.53 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201613542 | 0 | 398.9891666 | 0.00021 | 0.4155858 | 164.53 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200277396 | 0 | 396.3449603 | 0.00021 | 0.4155858 | 168.68 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.205483827 | 0 | 406.6483841 | 0.00021 | 0.4155858 | 168.68 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200443439 | 0 | 396.6735572 | 0.00021 | 0.4155858 | 168.68 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20350923 | 0 | 402.7406953 | 0.00021 | 0.4155858 | 160.3 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201911634 | 0 | 399.579085 | 0.00021 | 0.4155858 | 160.3 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201727734 | 0 | 399.2151501 | 0.00021 | 0.4155858 | 166.9 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202653072 | 0 | 401.046376 | 0.00021 | 0.4155858 | 166.9 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201168821 | 0 | 398.1090737 | 0.00021 | 0.4155858 | 166.9 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201126415 | 0 | 398.0251527 | 0.00021 | 0.4155858 | 167.02 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200587818 | 0 | 396.9592792 | 0.00021 | 0.4155858 | 174.6 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203073742 | 0 | 401.8788737 | 0.00021 | 0.4155858 | 174.13 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200601759 | 0 | 396.9868699 | 0.00021 | 0.4155858 | 174.13 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.207752161 | 0 | 411.1373709 | 0.00021 | 0.4155858 | 174.13 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204226887 | 0 | 404.1609256 | 0.00021 | 0.4155858 | 174.13 | Transfer |

| | |
|---|---|
| 0xc7a3c51a3eca8d05c649bb9c9ab16db28c3d007e09798b89afacad7b001491d6 | 4/19/2019 22:31 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf34765a14a5a45c69ca747a5204f201ac419c7bce679108d0edad678129986a7 | 4/20/2019 2:33 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xfe0c5b9a1c923a41cf8b86eda71a995d3e52ac87e86543e1f3225b7a15ded993 | 4/20/2019 6:42 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe27c2e2f3f266b5e23a37c8dd4c2ec8f7a3ce498b28e5557ca889d6e409f541b | 4/20/2019 11:09 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf7bc4f9fccfe64b05648b4a4c82cd5e2dbc1cc242bc952688c38b2004775c42c | 4/20/2019 16:18 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xee57eb95bba28c006941dec7d1f25ad366a755312eb0a2d5936225180738e3a1 | 4/20/2019 21:04 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x48dc2a611c16b2a833c23f424af5388913b75fb69a1c837130517e87421fb59a | 4/21/2019 1:51 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb45b91e434fa99d1feb752a14854221600598b20286e615007c4328466b532ba | 4/21/2019 6:01 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x22824d2953caf2bd63d982a9b017abfa492c917688b4f587366fd8e151884bb8 | 4/21/2019 10:24 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xba211cc0412cf01ce622ea9e0cda684af519d48d746cbd885fbd31ae44c82648 | 4/21/2019 14:54 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x7b132939dec38fd50672e994f5d3e5c2ed74105e624c8bdadc33725673f56ba7 | 4/21/2019 19:55 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x5287514c37c4c3670ed2d385141a2b112a2b3b7282d3f66743ad49cf7792a3ee | 4/22/2019 0:55 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x65c5bf787888827b592158ec1a77021ab7a72c423815485f3a8270f9b846d954 | 4/22/2019 4:56 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xccb3c5c07cf08061ffb8c2c965ffd9f569f54ef1352b054cad5ad40c04b48072 | 4/22/2019 9:38 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9cde53b5c3ecc51eb9a9ed7a30efda13cbe92f270ffbaf3dbe8075fe6d09b836 | 4/22/2019 14:46 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2fb69f1aaee07493f20f96eaf551976734c88f66818243faef5896a64e765bf2 | 4/22/2019 19:54 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x8973c1e740fb020bbf12c4f93a2b08e8301ef3be06c291be8b17e4d1afd8fb40 | 4/23/2019 0:48 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb2f7f252beb004f82c164c124c8d8498a6ad4e38329b3dc3c5071ed26550a8e1 | 4/23/2019 6:28 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe8eb89ba88b09ba7a3db44846438b0744b30133c99d607a0442165aaf2b01f0d | 4/23/2019 13:11 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x5003c07861970f3a0bbb52d848bd4d95c596d50fca07c221d708885bde6573ce | 4/23/2019 21:30 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x61c2ad04008a34b7f9f8f4db9a8010eee6996e0f4372a381b55fce118368d6c3 | 4/24/2019 4:33 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6d5d78ec9d139f8b29c07cfa2c3da37303ace9fbc1d52706b264d9b9f3b4de05 | 4/24/2019 11:33 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf880af24f939e56f214d2a074d82aa8e04c36c33b0f164dd259935258b16ef5c | 4/24/2019 17:58 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xc749f9400f0f4fc5a6ce3a29d516c813b42d68dad9d3694da34b0b3a4cb2c365 | 4/24/2019 18:26 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x3b9e49b3342878d2efeae369cdde9f95ac9c7eb12673accad11fbfa2f9d7282c | 4/24/2019 19:24 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x7c9e2efc17170032e80d9cd101d59658b7cb6d22efd865d0bb615c88b8406ca9 | 4/25/2019 0:58 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x431ddc61eda5fa0bfaa49e6beb684adc56ea14b97eb2fca9beb8040148223db7 | 4/25/2019 7:34 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x74a834812476d8eac5cde0f071a2b7fa03c88245cbd52c80068941f04b46f404 | 4/25/2019 14:58 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xa4b3686b5c448f06516fc8df092bb8b3ca426560a5293bb2e3938d1c098bfea2 | 4/25/2019 21:23 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf7ba56c309902f8dc5d0e2979915d359ea686bd2441c2796e94a52f7f056bd1c | 4/25/2019 22:45 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xc275862654c3600d1679b1fb7baa15aa95fc706d57313bbbca828d27a69519a7 | 4/26/2019 4:24 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x5b6985c7e00c3011e77b93ba8791ad917e908e585e4460c5536757d5c0576bad | 4/26/2019 13:47 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xdde317180acdaa31d567841c7bc3661cf8ad2eefdddd823acdd3a459dd90c575 | 4/27/2019 0:15 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x16c95b151d1aad2798d81502359cb4b195f9233215c18406b00279e3d1d5d30 | 4/27/2019 10:56 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf0feea0a109503183cd218873ef824fd19fa3b1f5f1b6485bf5e5456ce672b23 | 4/27/2019 21:39 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x52862d8fbcb37330357560c33bff98801369cc4dc4099946652e28e256f605de | 4/28/2019 8:13 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x60223b0fdbf01ccec7df5b6cd9a535ae15f8c1ca67633657a0a9a0c5354c0bda | 4/28/2019 19:14 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x673311033c5dbd819cc9ff715a08928cf9a5099c7ff34abdd06cc0b8a984381 | 4/29/2019 5:34 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x20a4d0af71d2fe3d1a02847ef5cb065b7a8bfc3933d70d3949b761eb7f2ab925 | 4/29/2019 5:40 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xba35bfb0696e18212735b1e64a0a8ccfa150ad2b29f2c34ed6080e8ba17990d0 | 4/29/2019 5:50 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x49ff39e76a1b55d39607012a222bc09c4ebbb2cc7d0d1b62dd38ed3ea8eb6540 | 4/29/2019 17:27 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x80ca6875e7cdcddfd7156410f28153cbc32ff16157a04e741e05132d7deb076f | 4/30/2019 4:03 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x8dee89111641e5aff8350e87e31619832e717b381253f3ae0b8a16fa8d5ba8f1 | 4/30/2019 14:38 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x5e6fbc26a0792583aed7d860a537035b130281e420ed7d42426de91d6c9b3acc | 4/30/2019 20:30 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x148b1b957210aaa8b0566f4054d77c94c9d183cb5fb6cbacc51212780ca03b1d | 4/30/2019 21:42 0x5a86a6ff21aac657ca820e24518f065b915ea74f |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20377894 | 0 | 403.2744466 | 0.00021 | 0.4155858 | 174.13 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201438982 | 0 | 398.6437172 | 0.00021 | 0.4155858 | 173.96 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203413035 | 0 | 402.5503276 | 0.00021 | 0.4155858 | 173.96 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201058835 | 0 | 397.8914129 | 0.00021 | 0.4155858 | 173.96 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204224905 | 0 | 404.1570025 | 0.00021 | 0.4155858 | 173.96 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203831026 | 0 | 403.3775236 | 0.00021 | 0.4155858 | 173.96 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.211417363 | 0 | 418.3907328 | 0.00021 | 0.4155858 | 170.3 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.208736971 | 0 | 413.0862912 | 0.00021 | 0.4155858 | 170.3 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.207290524 | 0 | 410.2238011 | 0.00021 | 0.4155858 | 170.3 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.210180993 | 0 | 415.9439814 | 0.00021 | 0.4155858 | 170.3 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200880629 | 0 | 397.5387473 | 0.00021 | 0.4155858 | 170.3 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204255257 | 0 | 404.2170679 | 0.00021 | 0.4155858 | 171.9 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.207630506 | 0 | 410.8966197 | 0.00021 | 0.4155858 | 171.9 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204455056 | 0 | 404.6124658 | 0.00021 | 0.4155858 | 171.9 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20587408 | 0 | 407.4206865 | 0.00021 | 0.4155858 | 171.9 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203523728 | 0 | 402.7693868 | 0.00021 | 0.4155858 | 171.9 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203786527 | 0 | 403.2894613 | 0.00021 | 0.4155858 | 170.66 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200078219 | 0 | 395.9507939 | 0.00021 | 0.4155858 | 170.66 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.208267196 | 0 | 412.1566147 | 0.00021 | 0.4155858 | 170.66 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.206421574 | 0 | 408.5041665 | 0.00021 | 0.4155858 | 170.66 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20202328 | 0 | 399.8000297 | 0.00021 | 0.4155858 | 166.05 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.205350096 | 0 | 406.3837325 | 0.00021 | 0.4155858 | 166.05 Transfer |
| 0x4a9155eaa35ab54f9d1fad7d19e234fe030b3667 | 0 | 5.06677054 | 10027.03756 | 0.000042 | 0.08311716 | 166.05 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201875863 | 0 | 399.5082946 | 0.00021 | 0.4155858 | 166.05 Transfer |
| 0xfcfc1022ae7183843714d71196dbbb903c97599c | 0 | 1.35151339 | 2674.617969 | 0.000063 | 0.12467574 | 166.05 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201501724 | 0 | 398.7678811 | 0.00021 | 0.4155858 | 152.99 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202329696 | 0 | 400.4064209 | 0.00021 | 0.4155858 | 152.99 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202132954 | 0 | 400.0170727 | 0.00021 | 0.4155858 | 152.99 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.205068039 | 0 | 405.8255472 | 0.00021 | 0.4155858 | 152.99 Transfer |
| 0x75aeae3d396026687634e4356e1f85efe325e5cd | 0 | 0.71851942 | 1421.935562 | 0.000063 | 0.12467574 | 152.99 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.206767631 | 0 | 409.1890067 | 0.00021 | 0.4155858 | 156.45 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202742321 | 0 | 401.2229987 | 0.00021 | 0.4155858 | 156.45 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201351378 | 0 | 398.4703493 | 0.00021 | 0.4155858 | 158.36 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200435303 | 0 | 396.6574563 | 0.00021 | 0.4155858 | 158.36 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.2008801 | 0 | 397.5377008 | 0.00021 | 0.4155858 | 158.36 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200515597 | 0 | 396.8163558 | 0.00021 | 0.4155858 | 158.05 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200867301 | 0 | 397.5123706 | 0.00021 | 0.4155858 | 158.05 Transfer |
| 0x50ab44dc283f137bd851cff241f0afd70f8a75fa | 0 | 0.71525978 | 1415.484799 | 0.000063 | 0.12467574 | 156.69 Transfer |
| 0x6e74c0f031926ab74dcccaf4e6c4c90fe249847b | 0 | 0.71637403 | 1417.689878 | 0.0000315 | 0.06233787 | 156.69 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204389891 | 0 | 404.4835061 | 0.00021 | 0.4155858 | 156.69 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200483793 | 0 | 396.7534163 | 0.00021 | 0.4155858 | 156.69 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203083898 | 0 | 401.8989726 | 0.00021 | 0.4155858 | 164.39 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200322071 | 0 | 396.4333714 | 0.00021 | 0.4155858 | 164.39 Transfer |
| 0xcebcaad10287ec6474c1b1c444ea252554029855 | 0 | 2.64202799 | 5228.520552 | 0.000042 | 0.08311716 | 164.39 Transfer |
| 0x2dde02d0fa6b8255d446fba136832fc3e124bdc5 | 0 | 0.19893055 | 393.6795798 | 0.000021 | 0.04155858 | 164.39 Transfer |

| | |
|---|---|
| 0x458e1fd01fd6dd2b100700398dfda218c1a82b59780e9f639bf3eb17192fd381 | 5/1/2019 1:29  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x85099818764ba94508d751c89cba28d0a6219ceccc559f7661c15e5b81d4dd0a | 5/1/2019 13:20  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x43ac2058b719da9a5cb8706761827c7ad7da2bb195996204701dccb2dd6b2940 | 5/1/2019 22:54  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x66e6884e04348d5d6acd4dc922fa13ec455cd3aec00943e5c1382ac4ff405f69 | 5/2/2019 9:20  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x0e3c2416db2327f545992098835a20a0c2b1a74b5690a98b692a9165ef4226fb | 5/2/2019 19:14  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2bd55d0a721ce9020ad5fccdaf6d5b9750d2d6f84dc3157d0d1102ca2dab5046 | 5/3/2019 5:13  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x27f1a662b06b56bd6d7ccce506a8055f6ada8cb0a23a83b7e5ac5d6fbea6546d | 5/3/2019 17:05  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xebba3292ea0b0429fad3769dc5cc193c99b983fd06de48474563b7998cc7bf25 | 5/4/2019 3:37  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x8ef6975872100582b5699cbe7fc6af2e918d3172aa58bc8274386ca1520579ff | 5/4/2019 13:16  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc6c0de46ae54a2603f893305fbdbf15f741fc77077ef4f651879cf35e9f36338 | 5/5/2019 0:56  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd557ba92e9a69f2c1a751bcd120ab032855188885e89422b6717f3b924e186a0 | 5/5/2019 12:19  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x8d88f545cb3b5df058e75758bfbdc580df56c35748d0f6157062979dde2570c2 | 5/5/2019 23:36  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x82c8f55357d0ba0d5c43155b713b9035c16eefdf958b1e07827374715af940f0 | 5/6/2019 10:54  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x841e714af9644d6b4b4413f87faaab9b47f3140e0c3b0cb4c57586be9b3b58a7 | 5/6/2019 20:44  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x41585a17561ffdede33e77f7ca287d84e371f5dc8cf1be744d56f51dfe29fe4a | 5/7/2019 7:33  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xec01f0cc5d5d03d72388ce8f4af927be5bfa1d7b69757c72fb5c21d381807a71 | 5/7/2019 17:38  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x31a8957bd1defb41bea707511de38e02c001dbf3d82eb3c6ae8aef75da2710da | 5/7/2019 23:28  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x0e350b23efdeadc72dee86bb0c51be0a5aa7b1aec554d6db3189620ac20f3ba7 | 5/8/2019 3:59  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xe11798e933c27d83d7936961cb5aaa414bda9201aba96dae3dacd33470fdc1f2 | 5/8/2019 14:04  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x875aa19d7f7c973369d00c2d8e25e9ac61ca05091b2f6bbfd1ab7895a05588c5 | 5/8/2019 17:05  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x04c2224befad2e5d404acf91b48e770035dd2b6f21000fdf83b2a9d00efc98ba | 5/9/2019 0:27  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe3edd5e4a62648e1682fb1aea1a62d052e608649529d7f1352e405a5f17397a1 | 5/9/2019 10:59  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xdf0ddceca380b36c135cb62b223247b96effc3bdd5d1a672bb87e809d1c030fc | 5/9/2019 22:21  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x200d38d9a65f2308aa870eb4271221042efa2c64c082a437e5ab463fc26162f7 | 5/10/2019 0:42  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xe760092d0440f63559c757f15cf03b1f04515ec1480e4019b0f91acaec0a36f7 | 5/10/2019 13:11  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x7f9eb0c0afb4a80060a0cc347449e91b8e47309fe97457a6b0fd7da757c36243 | 5/10/2019 16:49  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xaf38dc528d3b1cdf87c66fd7f41310051d293a32aee8cd0e513c07e300cd3db1 | 5/10/2019 23:27  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x2554855dbd18cf7df5bd141ce16c06d74aec0bf508984ed902e1be901fb04d44 | 5/11/2019 10:07  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xfc76f99a5951c6df3e68bb5810776000ee504899a0b3e2b81255997dfbe2e155 | 5/12/2019 6:00  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x7bdce19b2641a077d0281fb03b0bd9e8d5f4abce1225dfc3811b81a75b39298c | 5/13/2019 3:45  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x123f85ca559b79e9eec4ead9013363817d391038d98a162a0b50335758bebb19 | 5/13/2019 23:28  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x17041f9cd33fcd003fb1a30c625984107388def5a8859ff0921ba9e27b3a8e76 | 5/14/2019 19:36  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc5e92c6a130eb3a76871c6ffdbf3ee65d60e1c86785cf5dd8c760df048d383c0 | 5/15/2019 15:33  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x0ad9c73ac4d0bb1985ce71931407f8f01395a3a3988e89fbd12e00a9eb90924b | 5/16/2019 13:45  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x5b7ae45653a9580a3e64b876547aa00450698e548da102852c2165de47afb0bb | 5/17/2019 14:07  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x1448fb1e9ea0f3718704816bd6fdcaf2e68eaa6f8517c3a2baf3124398c63637 | 5/18/2019 15:46  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x94567d1a262d279eeaeed03c9d7dd455e70b017827a22e5d5739f823bed6cb80 | 5/19/2019 16:30  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9526c1be5160227bd861f086de1a19b199bc1455e7104e19c8586c02c85a0ac5 | 5/20/2019 20:12  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x7816e99e5045018cc9f50f58c162a349bf3a7bbfc075d9aaa97a88e2a59b4345 | 5/21/2019 12:28  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xbaeaf9b7335d41c245b5d3a7f6eb39db028fb6830ef104f94eabd9bf60772799 | 5/21/2019 22:54  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xcdb85fffccb04e6beb81313c6de7fe36b732e35abfe5c4359e8946d7c1384567 | 5/22/2019 15:58  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x652412ce78389a758af963af77187ed08011b149d27745281beafe2e097cf1c6 | 5/23/2019 0:26  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x11cda27d49bddcc3ec56c9ca7b5e39086c45e0e84d019078024b2960c09f6a3d | 5/24/2019 0:28  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xca0b6e5ad744f4793e73cc9ccf985daa627b46e0d9898448ae34626293893984 | 5/24/2019 0:49  0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x2de33b9284ab65c5c76f529a3e1ab413d0087225e7c7f05dfa1d92caf56fd882 | 5/24/2019 2:17  0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |

| Address | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200236986 | 0 | 396.2649911 | 0.00021 | 0.4155858 | 161.42 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203103569 | 0 | 401.9379016 | 0.00021 | 0.4155858 | 161.42 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200174381 | 0 | 396.1410969 | 0.00021 | 0.4155858 | 161.42 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203032131 | 0 | 401.7965274 | 0.00021 | 0.4155858 | 161.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201923649 | 0 | 399.6028631 | 0.00021 | 0.4155858 | 161.29 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200865183 | 0 | 397.5081794 | 0.00021 | 0.4155858 | 168.24 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200085897 | 0 | 395.9659881 | 0.00021 | 0.4155858 | 168.24 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201516399 | 0 | 398.7969241 | 0.00021 | 0.4155858 | 163.61 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201257792 | 0 | 398.2851442 | 0.00021 | 0.4155858 | 163.61 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202084322 | 0 | 399.9208319 | 0.00021 | 0.4155858 | 163.94 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.205460813 | 0 | 406.6028402 | 0.00021 | 0.4155858 | 163.94 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20411123 | 0 | 403.932041 | 0.00021 | 0.4155858 | 163.94 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203117444 | 0 | 401.9653587 | 0.00021 | 0.4155858 | 173.7 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201701064 | 0 | 399.1623722 | 0.00021 | 0.4155858 | 173.7 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.203181085 | 0 | 402.0913042 | 0.00021 | 0.4155858 | 168.59 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200137415 | 0 | 396.067941 | 0.00021 | 0.4155858 | 168.59 | Transfer |
| 0x33f6a4b1454f21f12848f092e90a1c0bbbda236c | 0 | 2.53973505 | 5026.084869 | 0.000063 | 0.12467574 | | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201248167 | 0 | 398.266097 | 0.00021 | 0.4155858 | 171.42 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200798569 | 0 | 397.3763517 | 0.00021 | 0.4155858 | 171.42 | Transfer |
| 0xb2abb96ea2a2e84ca0b2b5e87fbc61aede601ff2 | 0 | 2.6283499 | 5201.451885 | 0.000063 | 0.12467574 | 171.42 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201243928 | 0 | 398.2577084 | 0.00021 | 0.4155858 | 170.86 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201459968 | 0 | 398.6852483 | 0.00021 | 0.4155858 | 170.86 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204077171 | 0 | 403.8646393 | 0.00021 | 0.4155858 | 170.86 | Transfer |
| 0x2be37b22fe3ac886d33ed15df4b1fb370163f8f5 | 0 | 2.59220272 | 5129.917339 | 0.000063 | 0.04155858 | 172.5 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201057428 | 0 | 397.8886286 | 0.00021 | 0.4155858 | 172.5 | Transfer |
| 0x2c0e994b8401e1c9e2682b18b4b933208c7d23c6 | 0 | 0.60194549 | 1191.238086 | 0.000189 | 0.37402722 | 172.5 | Transfer |
| 0x8e7f6c1f69e3b67dee2acbb1377847bc0e76df1b | 0 | 0.60519792 | 1197.67458 | 0.00021 | 0.04155858 | 172.5 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200748127 | 0 | 397.2765278 | 0.00021 | 0.4155858 | 192.44 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200394701 | 0 | 396.5771045 | 0.00021 | 0.4155858 | 188.14 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20062214 | 0 | 397.0272029 | 0.00021 | 0.4155858 | 195.83 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201010243 | 0 | 397.7952508 | 0.00021 | 0.4155858 | 195.83 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201676266 | 0 | 399.1132974 | 0.00021 | 0.4155858 | 217.16 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200484979 | 0 | 396.7557633 | 0.00021 | 0.4155858 | 248.64 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200186054 | 0 | 396.1641972 | 0.00021 | 0.4155858 | 264.47 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200388788 | 0 | 396.5654039 | 0.00021 | 0.4155858 | 244.84 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200226613 | 0 | 396.2444633 | 0.00021 | 0.4155858 | 233.96 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200941381 | 0 | 397.6589737 | 0.00021 | 0.4155858 | 260.9 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200189968 | 0 | 396.1719439 | 0.00021 | 0.4155858 | 252.1 | Transfer |
| 0x9eefe0976554dd24921deae6e8156a80edbdb56 | 0 | 1.31462079 | 2601.608251 | 0.000063 | 0.12467574 | 254.94 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20005978 | 0 | 395.9143034 | 0.00021 | 0.4155858 | 254.94 | Transfer |
| 0x0db5d1d544f6c0c1e6af385717dce9ac4f3ecf6f | 0 | 0.43090966 | 852.7615989 | 0.0001155 | 0.22857219 | 243.46 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.2010228 | 0 | 397.8201007 | 0.00021 | 0.4155858 | 245.6 | Transfer |
| 0x155592f53e6bda49e488809603054 1b97a6a8965 | 0 | 0.45113057 | 892.7783754 | 0.00021 | 0.04155858 | 249.61 | Transfer |
| 0x65f2f2bcd4ce7ee58ab5c2c204a6078814840c70 | 0 | 0.8478485 | 1677.875225 | 0.000042 | 0.08311716 | 249.61 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201698419 | 0 | 399.1571371 | 0.00021 | 0.4155858 | 249.61 | Transfer |

| | |
|---|---|
| 0xcafa8bdf302c0e122c70268d3df5d7ccab6accb8b120c22165a2ef75150bba1d | 5/25/2019 3:55 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x3107cfee399adfb064b650dc41f784efb4aea791bc48eff7cbb71ead8d82c54c | 5/26/2019 4:42 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x4fe7bdc2a3d69f07cba40390b8d6d605ff1086c6717723c56634375e578026c6 | 5/27/2019 7:49 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x1a7fdb5f95e16c1077c364c061e78659baa1841856a3bceae091e4334251a0fe | 5/28/2019 11:36 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe64c7eb20cad7a1320f21698a5b6dea777a49ecf59b67f1c09bc3ae2f800b6f8 | 5/29/2019 13:58 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb28ecea6b264625db2d15418ba79ee0f29e3fbc9eb2a1c489f03df6cbe729928 | 5/30/2019 0:42 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xb9cd5af77ce2e902d62c747ca9312924380d49c356a211f120565719d806c20f | 5/30/2019 16:10 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xab97a07e761f996b9270bc29f231ae5d02687a7d06cfcfd64d962a29d90fc8b9 | 5/30/2019 16:10 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf36912d3cd72ceb4b91b97eb692b51ec92d70181d1c4f89ed6797ec5b3d43f18 | 5/30/2019 18:13 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x9aae1d35c51ef54187d1cfad91c06ced5a4aa251e8f3655b779a879d324da3ae | 5/31/2019 19:14 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6ec6826dc8ca7edfd3557f7122814176e7216cf0bc5e46d145e3abd2d2e3a504 | 6/1/2019 22:02 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd206323a4ebba1a0ba7ef6fb75dcc5ad9eb8d0ae8b2368abfb1f26e8a60fa619 | 6/3/2019 1:36 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb8800a25e384a6912f6a7dac058b06184fc68f4fc3e5bc97084ee8858a7f83d3 | 6/4/2019 4:24 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9aafc5025d2433f2d3c1ec66dcbd76823b60227e468882de2f0d59f48a6d9f8b | 6/5/2019 7:17 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc82d208721667502a6bdc6792ab12f8e65b574b16c339ac4af3eae7cae57cf6d | 6/6/2019 0:00 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x6209f4e293d2aebd6585dce1b2897222440848607694ec2b420e466c9231e988 | 6/6/2019 8:17 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6b9ad602526fa16e9ae2bb19d4e9077cc42865b0db9bc024c077a9288db1e192 | 6/7/2019 10:42 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x1c14bf53e66d8f3c4dfb5d10646afcc36fc903ad5f51e30a65a12c4003681040 | 6/8/2019 14:17 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x1136bab9516fab2fce226c0834f5edc01b12e380018959dfd4f9b3f7ed9e12c5 | 6/9/2019 17:13 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x66fa1ed2266cad9e59ae4f51660478b7dc67c129c708afb4ba843e30ac48e872 | 6/10/2019 17:59 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x8e2b70c4171167271dc6af53f2f7a21dd6c200c28fe1b11528902878f76d677b | 6/10/2019 23:52 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x012e33af9c5509e447cd944ddb5e7b14495425fd5cd3299db9f562b6c9a1796f | 6/11/2019 18:36 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x971613d3498faddcb7db36a5377aa2604e6e8e12b648691bf5444a1ead48e9e8 | 6/12/2019 18:57 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf5b4f34bfdaea46e27e50e4c3f72ebd2b10ab3bd0176c902070b752383f6008d | 6/13/2019 20:06 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x220f81b5359205fc205b9a3227a743e68b9a0a5dfe529d025d824e47924acca7 | 6/14/2019 22:50 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xa5c55dff474ed21a8a427d13389e7cc1f8f0dc583cada27109eede9ff28a5e20 | 6/16/2019 0:40 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x8d385ea4c0a071fb6a492e80540cc9b158d1e90b8908db094e948ed25f97517a | 6/17/2019 1:49 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9f0e3fcf68ca4955de5348f0b925a1217e02ef214fcf065eb02d8fbc87edfe74 | 6/18/2019 1:23 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xeddb6d0a0dfca8d1492c2bab852dd96f6c0a44bbbae89ba6c2877831608f360c | 6/19/2019 3:47 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x21ed32479a829a51132fb7978bdcc2032458ab4cd1979ed731778d07b073baa7 | 6/19/2019 15:00 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x6730f93f8cea93cc38d13543ed2532c329049b458ead9d251f4a8885ccfc519c | 6/20/2019 5:05 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd8b327e284e0f1ce6b52483806e34d84fd24acd368f178be1b999f0b7f7689c5 | 6/21/2019 6:18 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x44c0f43c303c184ead244697781bbc37998b286e4f8eb14c5f69c9d8c3adfee2 | 6/22/2019 7:26 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xa69a4b630132e2f58ba1c826018572028e9652669d630a6f41ab9888fb127147 | 6/23/2019 8:30 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd176da0b4675d9157fad98dd50ee8530822dcd32d3f92ac2438fcacfa2c589ed | 6/24/2019 8:35 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9ecec66dd130764e75cd5d0c5d3bbf8e383aff6d1b1bd0e7e5d59918ef939d10 | 6/25/2019 10:52 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb305286480abb81895de994bd71cae8649fac9573408cdb034a4ea5d2054431e | 6/25/2019 23:32 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x3c0cd5490847b9016746ff97c000e3580fe7d57bcbb10958d32dbe6b2c13e4e9 | 6/26/2019 7:09 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xcbf1fcddf57e6ff77cd90e66eedcc333990240f1b2cf34ddd699cc4083fb2df2 | 6/26/2019 15:34 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x3255161ba18610d1279cfb6514f81c50d5cf0a2cfb23baeed098c2dc34c4df82 | 6/26/2019 23:06 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xa4b2c2d4f79cce6e4094fc804010a5d5ebce99554520f1dae34a85ce1e5aafe4 | 6/27/2019 12:38 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb48d0b41d9d64dd6ffd924e7aa213d5408a2da268f68924811ac8f0e037f5665 | 6/28/2019 15:05 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2f916845b8d8ca3d202b87386cb0ef143c92bbb32928870d9275c711078a5fa0 | 6/28/2019 20:29 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xeb4adf241fd4548387070adbd3bae9b50062a7e1c48226c0676e4cebe5dda2af | 6/29/2019 17:08 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xff007bae0cfb13ffa69c97b53e72aed149831854233422a9643f6d7eae71471e | 6/30/2019 17:58 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201014141 | 0 | 397.8029648 | 0.00021 | 0.4155858 | 251.49 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200967992 | 0 | 397.7116364 | 0.00021 | 0.4155858 | 268.26 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201846533 | 0 | 399.4502527 | 0.00021 | 0.4155858 | 271.83 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202386205 | 0 | 400.5182526 | 0.00021 | 0.4155858 | 271.45 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200725371 | 0 | 397.2314952 | 0.00021 | 0.4155858 | 269.6 | Transfer |
| 0xc5351fec07e648d2f0fae1903b4426af0fbf6d84 | 0 | 0.76819076 | 1520.23415 | 0.000126 | 0.24935148 | 254.45 | Transfer |
| 0xc7917cbdf802ee5e813e0fd8962c2d53952d3396 | 0 | 0.3842778 | 760.4780806 | 0.000378 | 0.74805444 | 254.45 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201546664 | 0 | 398.856817 | 0.00021 | 0.4155858 | 254.45 | Transfer |
| 0xe4428d4463fd97d182fca16c40469b35c424f9ab | 0 | 0.09674803 | 191.4624164 | 0.000063 | 0.12467574 | 254.45 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200493084 | 0 | 396.7718034 | 0.00021 | 0.4155858 | 267.42 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200888822 | 0 | 397.5549606 | 0.00021 | 0.4155858 | 264.71 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200025009 | 0 | 395.8454924 | 0.00021 | 0.4155858 | 249.61 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200673521 | 0 | 397.128884 | 0.00021 | 0.4155858 | 241.1 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200299102 | 0 | 396.3879164 | 0.00021 | 0.4155858 | 246.16 | Transfer |
| 0x71734a28ddd91186e0e7c208163a8cbf887d3e05 | 0 | 0.44819925 | 886.9773518 | 0.000021 | 0.04155858 | 249.43 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200233766 | 0 | 396.2586185 | 0.00021 | 0.4155858 | 249.43 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200574704 | 0 | 396.9333281 | 0.00021 | 0.4155858 | 249.54 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201112129 | 0 | 397.9968815 | 0.00021 | 0.4155858 | 244.4 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200206558 | 0 | 396.2047743 | 0.00021 | 0.4155858 | 231.43 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200805976 | 0 | 397.3910105 | 0.00021 | 0.4155858 | 247.96 | Transfer |
| 0x8a9227e6698384dcc1982d61ace7e87cc54b45e8 | 0 | 1.77989375 | 3522.374133 | 0.0000945 | 0.18701361 | 247.96 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20022532 | 0 | 396.2419034 | 0.00021 | 0.4155858 | 245.16 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200075871 | 0 | 395.9461466 | 0.00021 | 0.4155858 | 263.05 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200841112 | 0 | 397.4605446 | 0.00021 | 0.4155858 | 255.09 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201831886 | 0 | 399.4212659 | 0.00021 | 0.4155858 | 263.76 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201752861 | 0 | 399.2648773 | 0.00021 | 0.4155858 | 268.53 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201080031 | 0 | 397.9333606 | 0.00021 | 0.4155858 | 273.92 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201746771 | 0 | 399.2528253 | 0.00021 | 0.4155858 | 264.51 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201157494 | 0 | 398.0866572 | 0.00021 | 0.4155858 | 269.01 | Transfer |
| 0x24d5462e9e7aa58e65f53a39d6acd0e11b065901 | 0 | 1.6540657 | 3273.362939 | 5.8674E-05 | 0.116114672 | 269.01 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201703856 | 0 | 399.1678973 | 0.00021 | 0.4155858 | 272.21 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200658632 | 0 | 397.0994187 | 0.00021 | 0.4155858 | 296.03 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200337416 | 0 | 396.4637401 | 0.00021 | 0.4155858 | 309.41 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201023549 | 0 | 397.8215837 | 0.00021 | 0.4155858 | 307.37 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200008493 | 0 | 395.8128083 | 0.00021 | 0.4155858 | 311.22 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200132341 | 0 | 396.0579005 | 0.00021 | 0.4155858 | 316.53 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.204620593 | 0 | 404.9400609 | 0.00021 | 0.4155858 | 316.53 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202848038 | 0 | 401.4322097 | 0.00021 | 0.4155858 | 333.76 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202210034 | 0 | 400.1696138 | 0.00021 | 0.4155858 | 333.76 | Transfer |
| 0x69ac38de9b1736cb5c150b3a7098c2488dde587a | 0 | 0.31424995 | 621.8943661 | 0.0000231 | 0.045714438 | 333.76 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200567539 | 0 | 396.9191477 | 0.00021 | 0.4155858 | 294.07 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200084707 | 0 | 395.9636342 | 0.00021 | 0.4155858 | 309.37 | Transfer |
| 0x694b847a7439f9fc348cb54f2d1b269ee46da449 | 0 | 0.84036382 | 1663.063193 | 0.00042 | 0.8311716 | 309.37 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200090006 | 0 | 395.9741202 | 0.00021 | 0.4155858 | 317.32 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200404893 | 0 | 396.5972752 | 0.00021 | 0.4155858 | 290.15 | Transfer |

| | | |
|---|---|---|
| 0x28b20c93802c3d3bf3241cb46b0cb6733c7c9e6856dd2e980e0ed667570550ab | 7/1/2019 20:03 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x04b4bcd07717136ca30337d75928881cb1c3507c12ebbd35db68f1dc5311f653 | 7/6/2019 23:59 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x87d298ea3549e75e4eb61bd34ece2db8c080111593590d7141664535b8669e70 | 7/10/2019 23:06 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x3d0595db9b60cf1f948fe0c6da3d7c5f4bc4dc3a7bda8d75d23a7f70f1780f63 | 7/14/2019 15:23 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xbe764ad86750f2dbce21382309c0f10aabfafc231a8ec57dd8d2a992991d2c36 | 7/15/2019 18:26 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x91dd4a025ab86e500fbd7008234ae4a3c03c5ce69a3ba0aedd8d4c80b98a03ba | 7/16/2019 21:26 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x50cb3f1c64a8a0c02f84d0d66ab6227cad2537b564ba25c341fd223e4c5549b5 | 7/18/2019 0:48 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd29dd3da17e480948a566433c5babe6ba57f24b42751222bf60cce878df766f6 | 7/19/2019 4:34 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x7169b6bbb579b92cb26c8a977b56e2bd5b133e1fff01c6cd934a9f423f83fda3 | 7/20/2019 5:01 | 0xcb8766a8492edb1186409229c3736c0a2c1aa4b1 |
| 0x9e1a21aa8549612e56b1630cc0548329a401f9a31d3304c87045352f8847c2cb | 7/20/2019 5:03 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xa664f1b64729f4ccc1881aaae67206221890a25c3bf1f017b569916c75b81874 | 7/20/2019 5:13 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x281081678f07072f5358c2feed09dfd74d274eea82c15be827bdc76c26d762b3 | 7/20/2019 7:45 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x62b5dedd0056c9aefe32fe16b73295666443d6d88a02f47da0cc001a207028a2 | 7/21/2019 12:17 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x21c9d342de1a0be62c1fae8d99444c99a3c738e8c6c563f9008c85555f9e65e3 | 7/22/2019 15:17 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd4ab04d0c568b538a30b56a48edb45cef5041c9b782d6c61cb988802a9a72852 | 7/23/2019 17:31 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x64c94fb892d4df1583a9c04faac1950c16e3f7f9f932b4b32a4094a9c5e315d5 | 7/24/2019 17:37 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0xfa83368bb6608b5cbe4e293e06bd1837b043ef80d61efc4083a46e167fc87513 | 7/24/2019 20:55 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc3f50098439e050c6920d609867e6db4c9464280449a9d59a51c2f0b1993c8f4 | 7/26/2019 1:17 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x571dc080aca8c7a97ad97f9a4eda2f410e6b23bcc45a1d0cbfe29b978eec9784 | 7/27/2019 5:23 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2fa283ecdaf765a843e216a5a515cc9566e439352461c09d0f596e784c49f779 | 7/28/2019 7:48 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd02193695c73904976ae10798cab95a7fd923e59797c7013d5e5e840d446a6f1 | 7/29/2019 10:26 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe768d3a4c97be15f5ba0833db7d0485d2356b75c45582cd4bffacd067d3345ac | 7/30/2019 12:51 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x1dec6efddae34c8d8047f0143220eb95e5cf6991f2de9a3a0c62128fcab0c56d | 7/31/2019 17:02 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xaceecfd1aa5ab4102de2d145de2a295421131bc42ef78851d8aa52b3bfab636e | 8/1/2019 18:12 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x58f0fc0f0b37fa8fe6fb4ef0e1221c7962c1dfd22d60bb665f31d5757780d1ca | 8/2/2019 22:13 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb508c1cca0c38b3c442168aa907a1da7a80aeffd9f9e044978d8929b231f3cff | 8/4/2019 2:56 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb33dd79da639356f0ef60f62fe4369722b2374d3dbae0887bb590cedf26bd634 | 8/5/2019 6:07 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x87c29a9d817af2c7e6b7da4d8496155aac6dc098347393ca8c164f3adb9c686a | 4/8/2021 8:35 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x795e5e27edab9e54ce7fe30ec99b144041e0ea47b6ef1e0b6d3cda2c1893d635 | 4/13/2021 20:26 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |
| 0x1247015933690f5f9bda763da813e6cd016fdf5c7b03d8321a7b51027cc78332 | 8/4/2021 18:25 | 0x5a86a6ff21aac657ca820e24518f065b915ea74f |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0xf458e1ed6c527e0ffb14270637fd26b3ef75fbc7 | 0 | 0.354987575 | 702.513312 | 0.000063 | 0.12467574 | 294.17 Transfer |
| 0xa21fbc3b8b01986201f08d211d6cfc235a0b591a | 0 | 0.38368997 | 759.3147768 | 0.000021 | 0.04155858 | 287.98 Transfer |
| 0x9ba4bc956cf3f9341536e5dc84919a68305b1c94 | 0 | 0.38125115 | 754.4884008 | 0.000021 | 0.04155858 | 288.64 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200617554 | 0 | 397.0181262 | 0.00021 | 0.4155858 | 226.16 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201407748 | 0 | 398.5819052 | 0.00021 | 0.4155858 | 228.14 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.20176297 | 0 | 399.2848824 | 0.00021 | 0.4155858 | 198.71 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202400026 | 0 | 400.5456029 | 0.00021 | 0.4155858 | 226.09 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202443772 | 0 | 400.6321753 | 0.00021 | 0.4155858 | 221.28 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.4 | 0 | 791.592 | 0.000021 | 0.04155858 | 228.71 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.8 | 0 | 1583.184 | 0.000021 | 0.04155858 | 228.71 Transfer |
| 0x31b10d938bc3056bdd3a9c84b75419e9c140c6f5 | 0 | 2.38956036 | 4728.892161 | 0.000021 | 0.04155858 | 228.71 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200168676 | 0 | 396.1298064 | 0.00021 | 0.4155858 | 228.71 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200119072 | 0 | 396.031641 | 0.00021 | 0.4155858 | 225.4 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200083406 | 0 | 395.9610597 | 0.00021 | 0.4155858 | 217.22 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200585623 | 0 | 396.9549372 | 0.00021 | 0.4155858 | 212.21 Transfer |
| 0xbaccc469f8db8170216b1dd1891ddf946107b29e | 0 | 1.04472343 | 2067.486774 | 0.00042 | 0.8311716 | 216.66 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201513528 | 0 | 398.7912416 | 0.00021 | 0.4155858 | 216.66 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201638007 | 0 | 399.0375832 | 0.00021 | 0.4155858 | 219.23 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200578165 | 0 | 396.9401769 | 0.00021 | 0.4155858 | 219.85 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.201611559 | 0 | 398.985243 | 0.00021 | 0.4155858 | 211.15 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200735154 | 0 | 397.2508554 | 0.00021 | 0.4155858 | 211.52 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200626261 | 0 | 397.0353571 | 0.00021 | 0.4155858 | 209.82 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200321042 | 0 | 396.4313366 | 0.00021 | 0.4155858 | 218.7 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200520962 | 0 | 396.8269727 | 0.00021 | 0.4155858 | 217.51 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.202275742 | 0 | 400.2996472 | 0.00021 | 0.4155858 | 217.7 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200996069 | 0 | 397.7672 | 0.00021 | 0.4155858 | 222.7 Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0.200466693 | 0 | 396.7195759 | 0.00021 | 0.4155858 | 233.19 Transfer |
| 0x25100cf6589f607210ba860876358524837452c3 | 0 | 1.2 | 2374.776 | 0.002016 | 3.98962368 | 2081.11 Transfer |
| 0x25100cf6589f607210ba860876358524837452c3 | 0 | 1 | 1978.98 | 0.002142 | 4.23897516 | 2298.66 Transfer |
| 0x7664786a2db298f82e929f7e8c997163c7dd60b5 | 0 | 0.03816508 | 75.52793002 | 0.0009009 | 1.782863082 | 2725.72 Transfer |

# Wallet 2

0x36f39c24c99a1b49a45c191bb8ae8622941491b3

| Txhash | DateTime | From |
|---|---|---|
| 0x7f00770115b5e4995f4e6a816b0b7dfb7ff0b2be37b2cd6db13459d1781cbc5d | 7/16/2019 15:56 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x4c563dd37ed054410648125df63e94f1e302843977ffa2a1f1f67f156a1713c8 | 7/17/2019 18:59 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x91ac7d5a2c1d637d7e13fba64f0a81b0e551f059e0411fd3e3de0da6d28585a | 7/18/2019 22:59 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x937fd09a9f3b06fcdb827b1c959854e71cc7a8b31fbf642648d7c44c4151848e | 7/20/2019 2:32 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9e1a21aa8549612e56b1630cc0548329a401f9a31d3304c87045352f8847c2cb | 7/20/2019 5:03 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x0e0a2c1017f867b17550c21ecd96725def91cdee4f67745b6264789b8921f1f9 | 7/21/2019 6:50 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf053bc10aad66727b223ad493c7c6f3dfe9003aae153c62efbbb10c9fd61dee9 | 7/22/2019 10:23 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x65e666e1510e135c42cc46accdc04d63223c4a1b6cdfc492b13819ec98a0a922 | 7/23/2019 12:54 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc26567bd09eae609231b5bafed830f4c1d703bd955e3e0d855b2925905591d3c | 7/24/2019 16:55 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x4c227d2d8a2bddcf572e543d4279dbcba07e7e2fc885e4fa78090c14f086a145 | 7/25/2019 21:09 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xdb0fa97651c19dfb8a4376dd8463868c7ecb77810d688dab4279c8f1579c7817 | 7/27/2019 1:36 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2ed2f880133bdf8d39a2e992fc80626a1317af98449c7ff97533ac036f3c5f7c | 7/28/2019 4:05 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc2f04cf800d365b594387132cee552dad8514e224ace715331f1e18e0df8a22c | 7/29/2019 6:55 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xef9a41ebec788a6bddbfafcb907b5513ecf3ffccc61634f43aa85d7ca72d76d7 | 7/30/2019 9:42 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x968c8e4f9f5852fec9ad68d8379199d94f73ae6bea916ebcf2cf6b9f7b345798 | 7/31/2019 14:07 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x5af69cd402aee4bced99f37831b5885a2f89136dd798c43bed5e3dd711bed6ef | 8/1/2019 15:21 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x4659861d41f3065b5619e500ac61e77cee19f17dd8fd85f998d092ee65216051 | 8/2/2019 19:38 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x55dfacae5e8a1a61f71398066ca22ba75172a1364dae9b72793bdc28f16a77f1 | 8/3/2019 23:49 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd33e7e1ddc6b8539614099912136fb47b3a43731d96d5a2ee7c7d7cab4352615 | 8/5/2019 3:27 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x95f46694a03e97bcec4141a4bc0c23ac57edb108948d6a12b2d4a8bd383e9341 | 8/6/2019 5:13 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xfcb96e13d7d3467c6325d70cfa6e375802914a652661fc728b5d20e312a8feca | 8/7/2019 9:10 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xa15a3e1d91dd3c03584a25efc75648e148934214f464318ac6d940c5b72e05d0 | 8/8/2019 14:47 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x30dd852347ee29188cdd33a9113a668c2027a2e48c6ca90509264c6d2e85f1d9 | 8/9/2019 19:41 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x34572d760f2cba3609d41c554ef8ae5fbb0cad393fbb08c20c9f4df2663cb26d | 8/10/2019 23:07 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xdb59b2d7f4aad81d183c20a96d450adb94582d0784c65b975cc24b1ed1085986 | 8/12/2019 5:52 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x0dcd8049d7ff19be48a31be35f94caeccecc07ebd82dc400451586d3f2b24d2d | 8/13/2019 11:00 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x760237a90f6e0ddf634bc9199efc6c1281b3cb91a0af24015c96c8556a2a9aef | 8/14/2019 14:00 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x267be392d6377174c1e5e69a3b1553392fc63e9c43242a721f8e9071ced2b13e | 8/15/2019 18:20 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x63c2886cfcde88d3d72c5e228d5bfd892754fd9cf30b96859a8fcfee175ce919 | 8/16/2019 22:00 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x244b0d16a0cbacc427551b712cc70cab509d6ab46357cac2c0bc74a2f2a8ea6b | 8/18/2019 2:30 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x24f3e2dabf8c2b0eeefc9482436b84486962894238d8f605517ff46deb4ae442 | 8/19/2019 7:55 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9b119c2394ef52517d26776902796ec68d26ae5f43c815a210bb8f475cfaa972 | 8/20/2019 12:49 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xaa41925b72dbdf62d1c6cb1e0bde837c9cd7c8c333091b8c069dbf4ae8c97b66 | 8/21/2019 15:13 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x45dd715596b39d685f1e13c55db6a5dc03b195577eb1d4c0df218fac8253496c | 8/22/2019 18:30 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x0cc1349c02cd50545a21762910d4628e0a23c540c926167edab8e43c2491093e | 8/23/2019 21:55 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x0df41adec1d9d1829797ca7c9ea23d52bd4e0813b9214a10a3bdb0d28851526a | 8/25/2019 1:18 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc86d58e91279cc504dfc2e5dbd3816b7aee1205ca1c69f4b1615338a58b45e06 | 8/26/2019 3:36 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x976feef4f36ccef8ba426702e2dadefe38a70cc981d917aa6b65f77ab0f0837e | 8/27/2019 6:41 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x78e9312665aaade831e71f85986522cc5ab721329ac3e6b30e5b6d736ef7fb01 | 8/28/2019 10:47 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xdf77a4ff93a1329e1dd784fbbf00e2d02f22f367f1dfd486c876a158c0576b89 | 8/29/2019 14:43 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2f7ca43839d11299f69e12fd21cd6fc724622cff105e7ca5101e9d66c79220fa | 8/30/2019 18:36 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |

| To | Value_IN(ETH) | Value_O | CurrentValue @ $197 | TxnFee(ETH) | TxnFee(USD) | Historical $Price/ | Method |
|---|---|---|---|---|---|---|---|
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200852272 | 0 | 397.5469026 | 0.00021 | 0.415653 | 198.71 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200935032 | 0 | 397.7107094 | 0.00021 | 0.415653 | 211.29 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202297543 | 0 | 400.407526 | 0.00021 | 0.415653 | 226.09 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201196068 | 0 | 398.2273773 | 0.00021 | 0.415653 | 228.71 | Transfer |
| 0x5a86a6ff21aac657ca820e24518f065b915ea74f | 0 | 0.8 | 1583.44 | 0.000021 | 0.0415653 | 228.71 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201733117 | 0 | 399.2903576 | 0.00021 | 0.415653 | 225.4 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201537133 | 0 | 398.9024468 | 0.00021 | 0.415653 | 217.22 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202705925 | 0 | 401.2158372 | 0.00021 | 0.415653 | 212.21 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201505495 | 0 | 398.839826 | 0.00021 | 0.415653 | 216.66 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202589043 | 0 | 400.9844919 | 0.00021 | 0.415653 | 219.41 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201005609 | 0 | 397.8504018 | 0.00021 | 0.415653 | 219.85 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202449963 | 0 | 400.7092126 | 0.00021 | 0.415653 | 211.15 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201092272 | 0 | 398.0219336 | 0.00021 | 0.415653 | 211.52 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200899178 | 0 | 397.6397436 | 0.00021 | 0.415653 | 209.82 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200028041 | 0 | 395.9155015 | 0.00021 | 0.415653 | 218.7 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200082138 | 0 | 396.0225748 | 0.00021 | 0.415653 | 217.51 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201503623 | 0 | 398.8361214 | 0.00021 | 0.415653 | 217.7 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201335125 | 0 | 398.5026138 | 0.00021 | 0.415653 | 217.73 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202063827 | 0 | 399.9449337 | 0.00021 | 0.415653 | 233.19 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201418707 | 0 | 398.6680473 | 0.00021 | 0.415653 | 228.7 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.203614668 | 0 | 403.0145128 | 0.00021 | 0.415653 | 225.99 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200774241 | 0 | 397.3924561 | 0.00021 | 0.415653 | 221.18 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200979751 | 0 | 397.7992218 | 0.00021 | 0.415653 | 210.47 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200343178 | 0 | 396.5392525 | 0.00021 | 0.415653 | 206.26 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201048322 | 0 | 397.9349446 | 0.00021 | 0.415653 | 211.28 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200252568 | 0 | 396.3599082 | 0.00021 | 0.415653 | 208.62 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201092414 | 0 | 398.0222141 | 0.00021 | 0.415653 | 186.49 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.20143286 | 0 | 398.6960603 | 0.00021 | 0.415653 | 188.24 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.20013337 | 0 | 396.1239784 | 0.00021 | 0.415653 | 185.41 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201356043 | 0 | 398.5440168 | 0.00021 | 0.415653 | 194.77 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200773807 | 0 | 397.3915971 | 0.00021 | 0.415653 | 202.43 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200044287 | 0 | 395.9476573 | 0.00021 | 0.415653 | 196.55 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200885784 | 0 | 397.6132327 | 0.00021 | 0.415653 | 187.32 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200307675 | 0 | 396.4689806 | 0.00021 | 0.415653 | 190.74 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201070062 | 0 | 397.9779745 | 0.00021 | 0.415653 | 194.64 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202919422 | 0 | 401.6384124 | 0.00021 | 0.415653 | 186.58 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201203229 | 0 | 398.2415506 | 0.00021 | 0.415653 | 188.46 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200280171 | 0 | 396.4145426 | 0.00021 | 0.415653 | 187.17 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200163863 | 0 | 396.1843336 | 0.00021 | 0.415653 | 173.01 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.20252794 | 0 | 400.8635507 | 0.00021 | 0.415653 | 168.95 | Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201242539 | 0 | 398.3193574 | 0.00021 | 0.415653 | 168.52 | Transfer |

| | | |
|---|---|---|
| 0xc9f69d6d581a4935113c12ae1027b3951b2c91ff6d9b31454cc9513149cf791e | 8/31/2019 22:40 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x8678436236502a86dd51cd1a57ea44614c1852383c9b831506e034a8ede35279 | 9/2/2019 2:31 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2fb19b62da174900e47df58f5139edf669a05e9938f5580edbb27fbeb7df4f00 | 9/3/2019 7:09 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xcf7b241445d5f56e3177653af43bf79e50375cff1ec6ce977fb3433643e02cb5 | 9/4/2019 8:25 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x587260536fbedbe478d6a4dde8fb7af8b9f06cf0944ef5372bea1c7fab8c2ac7 | 9/5/2019 12:00 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2c967e556310c1cc2c350f14622b7681f11a5ab9fb9b1ad28ad6a1245c258ae8 | 9/6/2019 15:14 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6a03e959e7c13eedfe87117381bd295aeb8e394b44310ab4122d9c1baeab4707 | 9/7/2019 17:38 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x564b2fbaeee7d04bc21e69d6dad4bbff083266fe756c5751ee2fd6bb57355ad8 | 9/8/2019 20:10 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x0a649368b9e867fcd39fea58f69294c3c148e349e2a3d90319d739ca450e30b3 | 9/9/2019 23:11 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x37cca6654d0c6cc989dc926afac1681ea77537e2c546ff920288090fb86a03c3 | 9/11/2019 3:15 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xca33f9d4b77decebb1b10d0ee23d89c08d342be1cfc683d7bf2b5b7efec9324e | 9/12/2019 7:25 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xfa85395f52d4dacb21337c6e9b5dbd0817462d2a1f8313fb640f0d2c9e0f14a0 | 9/13/2019 11:03 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xaf638ee5d32f05884c26d447cf5ec95e2d244fb71ff51aed56a70483c0fc207d | 9/14/2019 14:45 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x48046981c92544e425dafd3809d1b9833c4a3e3a4c353f18cd74b2a18bb3380b | 9/15/2019 17:25 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x0722abdb9fae2a19516454039f59374057fff70e676432b631b086159963683f | 9/16/2019 21:28 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9d336f112508e0476884057f963a7a93e6771af6bf29e53a895e8884a798998c | 9/18/2019 0:01 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x89aea345dcbc532d47de5e86dbf6299a248b9a1266edca12893f7bf41b182f22 | 9/19/2019 3:37 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x42de99075e33a8e484383c5dba76735f46d8685c3755430bf1cd1ca303b20d1e | 9/20/2019 7:19 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe31c2c8d82d405afe28d3f33d426c146d99ee9371c78d0fa8f7cc08fbff4a610 | 9/21/2019 12:15 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6cdae9843ac13aa252542fce82c948389797b9ee7513810a70a70d307b8cc06f | 9/22/2019 17:04 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x75812c3edb07fa40f4581fcbd0eb375c9281b24a05ef82e086cf30e36347a653 | 9/23/2019 22:44 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x4d6800924fed6985a4061a5d5aa64a848e9ac259f0be506c2d710abd3cf17287 | 9/25/2019 2:44 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2d4800137e3763cf54961098d52ea69457a80dbec6dee15015bfc2f4c3bc2b8f | 9/26/2019 5:53 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x196ea9aface4d2b8fa6bf225500cb52910034e23b1e3b93ab0c76d65a010ffc2 | 9/27/2019 10:52 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x1d4c269f48251f6370913b8c5dc7e124b41b802736c64c2f267cf367578527bf | 9/28/2019 15:22 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf7f885ca7f15111afdb44d3360b702edbcc0f4782eedfbf405ba3ea7919de66b | 9/29/2019 20:26 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x09dac72d2604292c72c09ea7d649f27f32bfea37a2a42abbd71463cebb2d265f | 10/1/2019 2:37 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x756f2df18f6f79beb4226cb107d3649457335f9f1eafda5b62f6d95117f387f3 | 10/2/2019 9:03 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6add50e8bc8f3c2001b9a9adef88333ae5d9e088e61ea423bdf807b6cf5c719e | 10/3/2019 14:40 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x7e4fa9e5fedfdfdbb01fe97af7e1bc02ac8e178a4c98b0267b2f9a47976e97b2 | 10/4/2019 20:26 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x16b2108a4c38beb5b39364cb971590ce1731164a0a261e4c72678f24f6e18ce4 | 10/6/2019 2:24 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf61336e45ed42b28918c7e9a51c69b39699fccd9a02c0d43d017a2b8fbf16f00 | 10/7/2019 7:02 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x56c51b475959913902d6ffc7b348243201a057810bf6007e35d1687d46b2d6c0 | 10/8/2019 11:22 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x321d85efe5ab677221d43729b36db618fdec3e4c04b47767da671d3bfec28ea8 | 10/9/2019 16:49 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xea6278882bb6b60abfe198b0385ba7c202f6127c3c9a1519c2154fd2c1569a1b | 10/10/2019 23:32 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb60f6139ce17bd3b550a7bbd46056212b988724741b5357f8561296259d3bce6 | 10/12/2019 4:20 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x2c193dca96af18b641838865bac888129e43de01413dd9b419382c1a6c697f1eb | 10/13/2019 6:45 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb88a5adeb85aca3b7b7cbef4431391a2f760591ac3c938420815318c7edceb99 | 10/14/2019 14:06 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9395c5f284be84c93c39735f59559bf21ccc139b45547a4bf0d9299d24191e0d | 10/15/2019 20:13 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x7d5968d5be40fe75386a192a6054d45a1d65f952072832693839a1a0c697f1eb | 10/17/2019 3:11 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9a32cb84fee842e08dd466c89335efb9d4774cf08790c4e093ddce10089e303f | 10/18/2019 8:40 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x14de90d2386e9e54509b0dae84ebbf796f98a33b99d3fb5248c20d3ed5e31343 | 10/19/2019 14:26 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200148069 | 0 | 396.1530737 | 0.00021 | 0.415653 | 172.15 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200053865 | 0 | 395.9666149 | 0.00021 | 0.415653 | 178.76 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200716013 | 0 | 397.277205 | 0.00021 | 0.415653 | 179.13 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200242779 | 0 | 396.3405333 | 0.00021 | 0.415653 | 175.01 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200719998 | 0 | 397.2850915 | 0.00021 | 0.415653 | 174.38 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200520162 | 0 | 396.8895572 | 0.00021 | 0.415653 | 169.47 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201093023 | 0 | 398.0234208 | 0.00021 | 0.415653 | 178.32 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201207393 | 0 | 398.2497928 | 0.00021 | 0.415653 | 181.67 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200059228 | 0 | 395.9772301 | 0.00021 | 0.415653 | 180.84 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200843525 | 0 | 397.5295889 | 0.00021 | 0.415653 | 178.48 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200219642 | 0 | 396.2947374 | 0.00021 | 0.415653 | 181.19 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200421592 | 0 | 396.6944577 | 0.00021 | 0.415653 | 181.56 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200080496 | 0 | 396.0193257 | 0.00021 | 0.415653 | 188.9 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202716344 | 0 | 401.2364589 | 0.00021 | 0.415653 | 189.48 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200194836 | 0 | 396.2456389 | 0.00021 | 0.415653 | 197.85 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202133976 | 0 | 400.083778 | 0.00042 | 0.831306 | 210.5 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.20316056 | 0 | 402.1156963 | 0.00063 | 1.246959 | 221.01 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200406821 | 0 | 396.6652217 | 0.00063 | 1.246959 | 218.26 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200232048 | 0 | 396.3192933 | 0.00063 | 1.246959 | 215.1 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200677556 | 0 | 397.2010869 | 0.00063 | 1.246959 | 211.23 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.21127536 | 0 | 418.17732 | 0.000315 | 0.6234795 | 200.97 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201807778 | 0 | 399.4381349 | 0.000315 | 0.6234795 | 170.22 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200253817 | 0 | 396.3623801 | 0.000315 | 0.6234795 | 166.06 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201737543 | 0 | 399.2991198 | 0.000315 | 0.6234795 | 174.39 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.20024248 | 0 | 396.3399416 | 0.000315 | 0.6234795 | 174.14 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200670014 | 0 | 397.1861579 | 0.000315 | 0.6234795 | 169.68 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.204423858 | 0 | 404.6161417 | 0.000315 | 0.6234795 | 176.39 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201833159 | 0 | 399.4883717 | 0.000315 | 0.6234795 | 181.06 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201578559 | 0 | 398.9844412 | 0.000315 | 0.6234795 | 175.17 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.20023166 | 0 | 396.3185251 | 0.000315 | 0.6234795 | 176.21 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200211998 | 0 | 396.2796076 | 0.000315 | 0.6234795 | 170.26 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200524799 | 0 | 396.8987353 | 0.000315 | 0.6234795 | 180.49 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200143456 | 0 | 396.1439423 | 0.000315 | 0.6234795 | 181.09 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200489301 | 0 | 396.8284727 | 0.000315 | 0.6234795 | 193.43 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200969711 | 0 | 397.7793489 | 0.000315 | 0.6234795 | 191.73 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202356118 | 0 | 400.5234642 | 0.000315 | 0.6234795 | 180.09 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201546386 | 0 | 398.920762 | 0.000315 | 0.6234795 | 181.37 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200487301 | 0 | 396.8245156 | 0.000315 | 0.6234795 | 186.96 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201517431 | 0 | 398.8634514 | 0.000315 | 0.6234795 | 180.74 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200807196 | 0 | 397.4576829 | 0.000315 | 0.6234795 | 177.5 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200629186 | 0 | 397.1053484 | 0.000315 | 0.6234795 | 173.29 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200417392 | 0 | 396.6861447 | 0.000315 | 0.6234795 | 172.37 Transfer |

| | | |
|---|---|---|
| 0x969fcfdd9a946b53897521f06645ecf144375fcc0ea9d7f83d2cc941b0bd608f | 10/20/2019 20:45 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x57f877987450cb0e9833fcdc1137bdc3da801abcf78f0c0e9c7dcdde23ddbde4 | 10/22/2019 2:51 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe78438c2edcc3e75921fabb058c0da8d15d1f6310cecf9d39e6e6d500d7f8fda | 10/23/2019 8:33 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x8fa60bdb40066784ed19666e93c86161e03824d44cf9a7d07243eb8f295829af | 10/24/2019 13:34 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xcc5b1d1bde7e9e114dd5c4a9c546ecda6b1c7e11acf874ffdfb73d2eadd0492d | 10/25/2019 19:02 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x714089c5a7d0c5fd5a512aedc0ddd18e6bf73830e86c8fae879add85add1b515 | 10/27/2019 0:57 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x51baad58582f09a9c884282fe0938c7090a4de93285ed6d71796c4382f952afe | 10/28/2019 8:26 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xae1e5f705c564e7263d328fd4ad7242457beba37933c89bb5edb8677e5cf4806 | 10/29/2019 13:23 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xbd780e1e99d1e910aeb3c248c0ac61ea910ba39fd9c8b02051e428a8e88d2555 | 10/30/2019 20:08 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xaf67edcd59485696a5f56670f4e451f4fa4cc35e3451c471404e53c9d66ced5e | 11/1/2019 0:28 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xde9589928a013e119eaecd674f0813209c1625e0a7693d75c5103baecbe4f161 | 11/2/2019 7:47 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x17079bd894af16a25bb1aec29f87eac82476ff3bad386cad996dc5f46b8ed636 | 11/3/2019 16:15 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x140ed78897a3e3fb91a4c0be20649136c78fea2f564a45a70396e5cee94edda2 | 11/4/2019 22:49 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb2f30c4704d583170e41fa061f12a976291c627f1718e341f78d0d14da93f00e | 11/6/2019 4:49 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xeee76bcdccdb7f44c9b107715d0fbf098af503544c064d51207bffb57742222c | 11/7/2019 9:12 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xbdb1c1db9c895259fab7dc9575398306f83814035f298c8d90d93d4778a78668 | 11/8/2019 16:07 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x79efebb48e7db69b2cca50b103e021d909cfa4f8066faee653c05c3cbb36e464 | 11/9/2019 21:35 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x61fb9ef0a694ae695f5179fb229d80419011e3c6cd9644a7611c0c01cce6af7a | 11/11/2019 5:29 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf52038218a6b371331c004f190ef841d4331cf77190b4acab02188d915f4bd6a | 11/12/2019 12:11 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc408ca80da9fe681bd9cfa586860021d414ebf4b828fb9bc060b2918d94e5b01 | 11/13/2019 18:35 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xd8717bc368c2321e4ad214ad90b84125dee6eda18b509bb1aa11efb90b47e9eb | 11/14/2019 23:51 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x888945bed97e7baea8c81b8cf58a58b5de0a4a6a7855884910665dfc27e2a654 | 11/16/2019 7:19 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x3975baed6f2d73b95fc95602282b590fa18cc35f4a1e0fd721eaf1dec02275ac | 11/17/2019 15:00 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x24381f8f46e4925cdd58ae364aff7feba02cbef7fe44f4d09afb974b9eb727a0 | 11/18/2019 21:12 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x240e1950913a94b7d677624dd5a8bac3fe017f05ebaced3c56eca4a64859023c | 11/20/2019 1:27 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x7a048759d2b4c8285be8c40b48e8cd692afe8961dc342201dfb98f634346192e | 11/21/2019 4:34 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x235a2daf4e0d371db7bdfcd4dd821c739d0b1b7f9579cfed503a762c98d9ad04 | 11/22/2019 11:01 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xbe93e1e7ebb9b9f326b72c32daa199db6cbed94cbf95b4ad2e02a38e081c6b63 | 11/23/2019 16:54 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x0ffe5e5993dfbb8e341adb6a95f6e07e2b22e7ff2deb9a0947296a3448061408 | 11/24/2019 21:37 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc94520b224a405fce9350d1d4368c1b7eb52ad6a324bab48b00de2bb8b6ed49f8 | 11/26/2019 0:58 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x47dc100b8636539c80063dfd288adc0298798a65b36ed43b97fa42f022535048 | 11/27/2019 7:27 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x54d396e918f98cda1aed42771b7bbf99cc733c1094770dda5a29769cde2703fa | 11/28/2019 14:39 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x4c2e63e16845876c14e607805d259494bfd0e29bc094487ce5facc3ef9e988cf | 11/29/2019 20:27 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x63d7f92c09060888c524f4c67e1a7393932c9937360a44f1570c71153ce76156 | 12/1/2019 2:54 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x4cbba1f9cae3315267b7d94546cea05d46630f21f51b540847dbda381c96fcd9 | 12/2/2019 8:50 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x59515ff7702ee43d579f527a176f08b2eda568eed781ace86981e06019dbd222 | 12/3/2019 16:13 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x6d6148b8c428abcc12f64d08c8f1aa8060d1512df766485a7146077a902500bb | 12/4/2019 22:46 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe92427fbb47c5fc5009fa7ad2bc783ee9ed1d0c80e954f23f5c7da4c74e55426 | 12/6/2019 4:30 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x114a12ddfbdc2486b894be56ebb13b6b3aee76ec9e27eb2be88d51a985cb7744 | 12/7/2019 8:48 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x72c056cb29db22edb45438b5f28b100974dfe0fd6f62a3556c00c14f86fa0f1e | 12/8/2019 23:09 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xc99a393f3d2d6995e1055683e0b4a7c64fecae88713a0a9b8052ffe5cfec7dd5 | 12/10/2019 5:00 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x9ec3d5aa1f01f137d0c6ff177be141fee7d5dc5d580b28116d464f247742d20d | 12/11/2019 15:00 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202591537 | 0 | 400.9894294 | 0.000315 | 0.6234795 | 175.84 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200974007 | 0 | 397.7878513 | 0.000315 | 0.6234795 | 171.64 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202616379 | 0 | 401.0385995 | 0.000315 | 0.6234795 | 162.72 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.20117368 | 0 | 398.1830639 | 0.000315 | 0.6234795 | 161.07 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200777461 | 0 | 397.3988277 | 0.000315 | 0.6234795 | 181.79 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202028419 | 0 | 399.8748506 | 0.000315 | 0.6234795 | 184.34 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202087204 | 0 | 399.9912026 | 0.000315 | 0.6234795 | 182.09 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201332511 | 0 | 398.4974396 | 0.000315 | 0.6234795 | 191.11 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200662586 | 0 | 397.1714571 | 0.000315 | 0.6234795 | 183.52 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201613426 | 0 | 399.0534536 | 0.000315 | 0.6234795 | 183.4 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200982713 | 0 | 397.8050831 | 0.000315 | 0.6234795 | 183.45 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201068952 | 0 | 397.9757776 | 0.000315 | 0.6234795 | 181.92 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201194013 | 0 | 398.2233103 | 0.000315 | 0.6234795 | 186.49 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201868366 | 0 | 399.5580573 | 0.000315 | 0.6234795 | 191.24 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200528514 | 0 | 396.9060877 | 0.000315 | 0.6234795 | 186.54 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200565068 | 0 | 396.9784401 | 0.000315 | 0.6234795 | 183.85 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200225279 | 0 | 396.3058951 | 0.000315 | 0.6234795 | 185.11 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201532116 | 0 | 398.8925168 | 0.000315 | 0.6234795 | 184.91 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201084113 | 0 | 398.0057858 | 0.000315 | 0.6234795 | 187.09 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.20196222 | 0 | 399.7438218 | 0.000315 | 0.6234795 | 188.1 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200555684 | 0 | 396.9598656 | 0.000315 | 0.6234795 | 184.68 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200307911 | 0 | 396.4694487 | 0.000315 | 0.6234795 | 182.61 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200442814 | 0 | 396.736461 | 0.000315 | 0.6234795 | 184.2 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200857825 | 0 | 397.5578923 | 0.000315 | 0.6234795 | 178.23 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201099869 | 0 | 398.03697 | 0.000315 | 0.6234795 | 174.68 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.20071819 | 0 | 397.2815132 | 0.000315 | 0.6234795 | 161.18 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200557853 | 0 | 396.9641578 | 0.000315 | 0.6234795 | 150.22 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200903988 | 0 | 397.6492628 | 0.000315 | 0.6234795 | 152.42 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200079706 | 0 | 396.0177624 | 0.000315 | 0.6234795 | 140.42 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200059312 | 0 | 395.9773957 | 0.000315 | 0.6234795 | 148 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200520767 | 0 | 396.8907537 | 0.000315 | 0.6234795 | 153.05 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201261675 | 0 | 398.357233 | 0.000315 | 0.6234795 | 151.31 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202124219 | 0 | 400.0644675 | 0.000315 | 0.6234795 | 154.94 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201739579 | 0 | 399.3031488 | 0.000315 | 0.6234795 | 151.36 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201305497 | 0 | 398.4439705 | 0.000315 | 0.6234795 | 149.36 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201170869 | 0 | 398.177501 | 0.000315 | 0.6234795 | 147.73 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201838995 | 0 | 399.4999229 | 0.000315 | 0.6234795 | 145.73 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.20109096 | 0 | 398.0193365 | 0.000315 | 0.6234795 | 149.06 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200256053 | 0 | 396.3668048 | 0.000315 | 0.6234795 | 147.79 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201109169 | 0 | 398.0553782 | 0.000315 | 0.6234795 | 151.06 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201517738 | 0 | 398.8640582 | 0.000315 | 0.6234795 | 145.92 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.202377784 | 0 | 400.5663473 | 0.000315 | 0.6234795 | 143.61 Transfer |

| | | |
|---|---|---|
| 0x09a0c4ca26f53bc02907d7a58d6a7377e5d69617bfda026924a702b779583336 | 12/12/2019 19:31 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xe00cc875071c7cf3d928f6b753c6b047a03244af320496ca3f409f449e9ef984 | 12/14/2019 5:03 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xb31f690d2bdb6d755779cade03cff7b7f6cffcbcf6d07ae1a80c66d15b7b19f3 | 12/15/2019 16:18 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x24bf6cee8a15eb0d09c9d1900a2164ed73beb2f1e37d030b988d92ac0324e1a9 | 12/17/2019 1:12 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0xf94764c569f1889543c1e4e74fb56e768ebd6ed620c00dff83b09275703ab242 | 12/18/2019 10:38 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x52d2f6f0249e35c05becc72c13e78159a2e563810729f3bcb453995804721625 | 12/19/2019 20:17 | 0x52bc44d5378309ee2abf1539bf71de1b7d7be3b5 |
| 0x025faa4ce17535978bafc27d12f1692edf3ef67a78db137ec1ebe3dae3fa490b | 11/19/2020 17:30 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xd528852631cb3263ba3476b9997b09f1c6762eb94dad33ca08038520734c15b4 | 1/25/2021 5:40 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xc1ace351a3372b72bbe189fe8ddf06ea43378a6b8c81aae52930360650654d5b | 1/27/2021 18:32 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xb52a29f0893e73459711e5e83d13660aafbec9535c4b8bf503a754d0d2c6a0e0 | 2/5/2021 20:52 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x7f29783db89007c9ecaff5237f66b6b6d72dd8be4d63cd97870498d9c2d22643 | 2/5/2021 20:57 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x5a36c73ae561f11e893fa41c4eca7e603689d3648a0b9b32182b48203a0458b6 | 2/7/2021 8:45 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x59df8daa2637fe49a580afa0aa46a217a3ae08263292856adee9767770d7f04b | 2/7/2021 19:26 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x039ba777a0ba40f910110ed3726e6f1a7f6e06b67b6d102a393aea305cd432c | 2/23/2021 3:48 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xa8bf9e54928a63018ba1b80f6a5a9cb083ef394dca459f1f758301e9c1fde541 | 2/23/2021 3:52 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x132fef0c74b82b543bbd43c6ca3219f18a70e240aae776f943cf3f1b0364894f | 2/23/2021 3:56 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x6c12088817e82f4dbb52d0faa3275d729df336ddd51e1faef08a01442cad8fdd | 2/23/2021 4:22 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xc1b2e188d5a68793b71a85e418ed91487eb4c114ebbf435eccfe7550752cc4fe | 2/23/2021 4:46 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xc32becb14b9b78c3e5aeac5a6d0601516f7413c30f88d29738d609dc1573b912 | 2/23/2021 4:48 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x8b14ea212ed419f9ae3eba7539cffed7e9b8383a7346faa5e3df3db109639c03 | 2/23/2021 4:54 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x41748395775723969612adaed522a1ab91f7cc97a328801d066a131a55854573 | 2/23/2021 5:00 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x1c19d9ada96478bf6a0d6d7dc761138beb498ecbd5bb1f757cabdd9e3771ab80 | 2/23/2021 5:04 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x631ab8180561c30fa9390a1d1add9be15e0d7d2c308add82cae72883d29a62bd | 2/23/2021 5:10 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xdcd8807ca1845e6938b94206c62db9d4bba428d87204d5c8632b734050654932 | 2/23/2021 5:17 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xd75165cd52d7fd7a226a9e706c00c64a8b8246dd6aa2b1ff84877535cd7e0522 | 2/23/2021 5:19 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xa3ee53b420ac27493546a9eda3104ea34dfd41350bdb4e9ec083d0ac42530f6b | 2/23/2021 5:21 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x24efa1bd08875e2ff6c1ca108f01c0324014fee089d2a0681dd7d4074139a744 | 2/23/2021 5:26 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x6613a3b819f9f7df0baa93aebba2e66d56837c9ffcf00c193997d496a52517a3 | 2/23/2021 5:47 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xbf14acb5261c471dd9506bb1a2b33e8da1ed9bd9194088c6d93b848b4d96e5d8 | 2/23/2021 6:00 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0x3077388a4ac92f442bf184c88c12c67520eb9d8732fc1f85968aa7edb94b6315 | 2/23/2021 10:52 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xc127c2b139fa4a33bbfb5ec860dddd9a77a1ebd50c59cdbf7b0dea0dc1583075 | 3/28/2021 0:26 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xbe3fc35c6450f70d87a81597299ef37a13584d69921f29a4d4a64e563e1c1dbe | 4/7/2021 2:38 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xa23774309d3c3a7284936e0e81b927e9fb2afae10656b963b3863ee6b1a054e4 | 4/16/2021 5:47 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |
| 0xb38ee3234d6a88da450f1cdfc83a79df1049b4535013ddbdb2554634e31cf440 | 5/23/2021 5:18 | 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200320605 | 0 | 396.4945726 | 0.000315 | 0.6234795 | 145.05 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201379296 | 0 | 398.5900409 | 0.000315 | 0.6234795 | 142.18 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.20007938 | 0 | 396.0171159 | 0.000315 | 0.6234795 | 142.74 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200379175 | 0 | 396.6105015 | 0.000315 | 0.6234795 | 122.11 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.200767707 | 0 | 397.3795229 | 0.000315 | 0.6234795 | 133.07 Transfer |
| 0x36f39c24c99a1b49a45c191bb8ae8622941491b3 | 0.201148865 | 0 | 398.1339487 | 0.000315 | 0.6234795 | 128.31 Transfer |
| 0xcffbedae2903faa46d2a16b121a79eb2b2aa416b | 0 | 2.3353 | 4622.279083 | 0.000651 | 1.2885243 | 471.82 Transfer |
| 0x76e3912001622a58ecbb8390db3273fb2fd3222e | 0 | 0.0758 | 150.0471109 | 0.0013398 | 2.65186614 | 1318.47 Transfer |
| 0x6d362ef09842a6b692038bb83e6365863012 1a24 | 0 | 0.4098 | 811.167335 | 0.0015015 | 2.97191895 | 1241.51 Transfer |
| 0x58887892ccd470e96ecddc5327e76553ee724d95 | 0 | 0.3615 | 715.5486188 | 0.00588 | 11.638284 | 1721.48 Transfer |
| 0x60c706270b157c2e9730674adb07f79dbd8e514a | 0 | 0.3613 | 715.0696282 | 0.004725 | 9.3521925 | 1721.48 Transfer |
| 0xb40ecf20600e67a9d1461d33072c6d878a224fe4 | 0 | 0.3153 | 624.033704 | 0.0023331 | 4.61790483 | 1614.64 Transfer |
| 0x1efe84c572ce3c462e977e22f89dba848158ecd1 | 0 | 0.1196 | 236.803452 | 0.003675 | 7.2739275 | 1614.64 Transfer |
| 0x5b847e7d75160afc2813bb2735a3d7c1decb4326 | 0 | 0.3739 | 740.139442 | 0.0070686 | 13.99087998 | 1578.19 Transfer |
| 0x15432d9f06bedfa0ac9e49a1f503693efde0e44e | 0 | 0.3722 | 736.655874 | 0.005481 | 10.8485433 | 1578.19 Transfer |
| 0xe0378346c4bbb14887f68d988cda90ac450aca7f | 0 | 0.3477 | 688.2481339 | 0.0063 | 12.46959 | 1578.19 Transfer |
| 0x226243edb73df37fd0990fb3e5fe19413465ace0 | 0 | 0.7254 | 1435.685255 | 0.003486 | 6.8998398 | 1578.19 Transfer |
| 0x032ecec5a412568787be52350690a73a986b5f43 | 0 | 0.3847 | 761.515882 | 0.005271 | 10.43289036 | 1578.19 Transfer |
| 0x7721763d7baf4ceab6eddc0f0311753830ad8e5b | 0 | 0.3843 | 760.546025 | 0.004557 | 9.019670161 | 1578.19 Transfer |
| 0x973287bed879a67dc1d823b880b44ff737bb8528 | 0 | 0.3869 | 765.8188802 | 0.006489 | 12.8436777 | 1578.19 Transfer |
| 0x78319a5825aea5ca744522e22c41595884236637 | 0 | 6.16 | 12192.488 | 0.007014 | 13.8828102 | 1578.19 Transfer |
| 0xe0e55d7800b92c55bb85e82093c8c088cab711c2 | 0 | 0.3849 | 761.911742 | 0.007161 | 14.1737673 | 1578.19 Transfer |
| 0xa85c0d7489799b9582d69007bef6d80279e9595f | 0 | 0.3902 | 772.342653 | 0.007392 | 14.6309856 | 1578.19 Transfer |
| 0x85122fb88ccee19c94fc7aaf3a63251e8057ecfb | 0 | 0.7313 | 1447.442297 | 0.008316 | 16.4598588 | 1578.19 Transfer |
| 0x538fd891e0cceb43a231ed1ba18cd5d76edb1cbb | 0 | 0.3949 | 781.645363 | 0.007392 | 14.6309856 | 1578.19 Transfer |
| 0x3a33e282538c86b81b3a8e10933d36830c77d958 | 0 | 0.3918 | 775.410568 | 0.0068838 | 13.62510534 | 1578.19 Transfer |
| 0x591a0a6e70e88b050e10d939fb019c78a7c56ccc | 0 | 0.3961 | 783.921558 | 0.0080619 | 15.95691867 | 1578.19 Transfer |
| 0xf280fb2c46dd07ef84a69b0779c4d84114ffc299 | 0 | 0.3987 | 789.0954482 | 0.008673 | 17.1664689 | 1578.19 Transfer |
| 0x8549d9db85df9079f323b32493cf1811bef200df | 0 | 0.3844 | 760.882506 | 0.0063 | 12.46959 | 1578.19 Transfer |
| 0x670763e22477e35739b05a5c1d86b54300b7ab6e | 0 | 3.33 | 6591.069 | 0.0105 | 20.78265 | 1578.19 Transfer |
| 0xb5268b1faf068cfa93359623b310287c325deb8e | 0 | 0.1496 | 296.0733332 | 0.002772 | 5.4866196 | 1686.74 Transfer |
| 0xe693e22251e7c466c918b183463a8f6917 6827c0 | 0 | 0.1215 | 240.576077 | 0.001995 | 3.948703556 | 1964.18 Transfer |
| 0x513e757279998238d24e35b4323165a5ccd9e148 | 0 | 0.1056 | 208.937877 | 0.0022155 | 4.38513915 | 2430.91 Transfer |
| 0xb9127509b878b4063c61c987a10dba0687d14ea4 | 0 | 4.91 | 9718.363 | 0.000819 | 1.6210467 | 2098.57 Transfer |